## EXHIBIT B

**[Claim Summary Chart]**

CLI-1425716v8

# Dana Corporation

## Calculated Reclamation Claims as of June 30, 2006

Page 1 of 10

| Claimant | Letter Asserted Amount | Electronic Demand Amount | Variance: Letter vs. Electronic | Agreement Reached Adjustment | Untimely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Debtor | Not Reclamable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claims |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.K.S.E.A., Inc. | $528,691 | $194,071 | ($534,420) | ($528,691) | $0 | $0 | $0 | $0 | $0 | $0 | ($1,459) | ($528,691) | $5,300 | ($5,300) | $0 |
| A Schulman, Inc | $99,902 | $99,902 | $0 | $0 | $0 | $0 | $0 | ($96,143) | $0 | $0 | $0 | ($97,601) | $0 | $0 | $0 |
| AAF Brakers Co | $144,819 | $0 | ($144,819) | $0 | $0 | $0 | $0 | $5 | $0 | $0 | $0 | ($144,819) | $0 | $0 | $0 |
| AEL, Inc | $146,439 | $142,936 | ($146,622) | ($32,644) | $0 | $0 | $0 | ($18,388) | $0 | $0 | ($121,994) | ($146,439) | $0 | $0 | $0 |
| Abelson Machining, Inc. | $198,240 | $0 | ($198,240) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($198,240) | $0 | $0 | $0 |
| Aborigint Manufacturing, Inc | $494,917 | $0 | ($494,917) | $0 | $0 | $0 | $0 | ($494,917) | $0 | $0 | $0 | ($494,917) | $0 | $0 | $0 |
| AccuCast Technology | $103,561 | $0 | ($103,561) | ($103,561) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($103,561) | $0 | $0 | $0 |
| Accurate Corporation | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| ACENCO Incorporated | $2,930,935 | $2,842,349 | ($97,587) | $0 | $0 | ($24,822) | ($32,639,248) | ($60,300) | $0 | $0 | $0 | ($2,869,935) | $14,603 | ($14,603) | $0 |
| Ackin Stamping Co. | $77,450 | $0 | ($77,450) | ($77,450) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($77,450) | $0 | $0 | $0 |
| Advanced Cast Parts, Inc | $10,926 | $0 | ($10,926) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10,926) | $0 | $0 | $0 |
| Advanced Electronic Systems LP | $445,735 | $0 | ($445,735) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($445,735) | $0 | $0 | $0 |
| Advanced Stampers & Controls, Inc | $221,117 | $204,692 | ($221,611) | ($221,611) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($221,117) | $0 | $0 | $0 |
| Affinia Group Inc | $1,360,086 | $1,360,086 | $0 | $0 | $0 | ($900,604) | ($102,214) | ($22,624) | ($226,769) | $0 | $0 | ($1,255,141) | $0 | $0 | $0 |
| AFL Automotive LP | $3,454 | $0 | ($3,454) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($3,454) | $0 | $0 | $0 |
| Air Dynamics, Inc | $20,355 | $20,355 | $0 | $0 | $0 | ($20,355) | $0 | $0 | $0 | $0 | $0 | ($20,355) | $0 | $0 | $0 |
| Air Hydro, Inc | $25,283 | $25,283 | $0 | $0 | $0 | ($20,000) | $0 | ($5558) | $0 | ($53,026) | $0 | ($25,283) | $0 | $0 | $0 |
| Akebona Corporation | $1,600,115 | $1,999,764 | $198,849 | $0 | $0 | ($525,420) | ($167,600) | ($1,462,608) | ($5,237) | $0 | $0 | ($1,998,764) | $0 | $0 | $0 |
| A-L Cottonwood Gears, Inc | $727,963 | $144,449 | $16,486 | $0 | $0 | $0 | ($115,470) | ($55,399) | ($95,345) | $0 | ($55,230) | ($144,449) | $0 | $0 | $0 |
| Akco Foundry and Machine Co., Inc | $4,667 | $54,661 | $54,661 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($4,667) | $0 | $0 | $0 |
| Aksco | $997,112 | $779,143 | ($177,969) | ($607,112) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($607,112) | $0 | $0 | $0 |
| All Stale Fastener Corporation | $703,498 | $0 | ($703,498) | ($703,498) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($703,498) | $0 | $0 | $0 |
| Alberthre Leyburn | $1,317,667 | $1,317,667 | $0 | $0 | $0 | ($335,723) | ($525,363) | ($344,344) | ($5,237) | $0 | $0 | ($1,317,667) | $0 | $0 | $0 |
| Allied Chrysler & Engineering Company | $221,098 | $221,098 | $0 | $0 | $0 | ($114,473) | $0 | ($300,024) | ($1,715) | $0 | ($3262) | ($220,466) | $0 | $0 | $0 |
| Allied Ring Corporation | $1,076,015 | $0 | ($1,076,015) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,076,015) | $0 | $0 | $0 |
| Altha Industries | $0 | $5,729 | $5,729 | ($5,729) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($5,729) | $0 | $0 | $0 |
| Almco Steel Products Corporation | $1,387,846 | $155,342 | ($1,232,505) | ($1,387,846) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,387,646) | $0 | $0 | $0 |
| Alpha Sintered Metals, Inc | $611,445 | $727,668 | $116,421 | $0 | $0 | ($500,218) | ($466,438) | ($379,698) | ($10,143) | $0 | $0 | ($536,557) | $191,308 | ($915,309) | $0 |
| Alu Mena Corp Di Alu Mener Forca & | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| American Axle Co., Inc | $101,725 | $203,452 | $101,727 | $0 | $0 | ($205,551) | $0 | ($230,852) | $0 | $0 | $0 | ($200,452) | $0 | $0 | $0 |
| American Axle & Manufacturing, Inc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| American National Rubber Co | $57,617 | $0 | ($57,617) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($57,617) | $0 | $0 | $0 |
| Americraft Carton, Inc | $149,203 | $229,484 | $380,281 | $0 | ($220,484) | $0 | $0 | ($300,024) | $0 | $0 | $0 | ($220,484) | $0 | $0 | $0 |
| Amflex Packaging Corp | $331,911 | $0 | ($331,911) | ($31,911) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($331,911) | $0 | $0 | $0 |
| Anncirm Industrial Solutions | $122,275 | $122,275 | $0 | $0 | $0 | $0 | $0 | ($100,717) | $0 | $0 | $0 | ($100,717) | $12,558 | ($12,558) | $0 |
| ANCA, Inc | $476,430 | $476,430 | $0 | $0 | $0 | $0 | $0 | ($476,420) | $0 | $0 | $0 | ($476,430) | $0 | $0 | $0 |
| Anderer Resources | $29,470 | $0 | ($28,470) | $0 | $0 | $0 | $0 | ($28,355) | $0 | $0 | $0 | ($28,470) | $0 | $0 | $0 |
| Andrea Group, Inc | $52,541 | $59,974 | $59,974 | $0 | $0 | $0 | $0 | ($59,970) | $0 | $0 | $0 | ($52,470) | $0 | $0 | $0 |
| AnviMeteor, Inc | $1,648,716 | $540,372 | ($548,344) | $0 | $0 | ($89,395) | $0 | ($430,355) | ($412,510) | $0 | ($89,646) | ($1,329,402) | $262,553 | ($562,553) | $0 |
| Ashland Distribution Co | $524,294 | $424,294 | ($424,294) | ($24,294) | $0 | ($500,604) | $0 | ($500,604) | $0 | $0 | $0 | ($524,294) | $0 | $0 | $0 |
| Associated Spring - Barnes Group | $0 | $16,376 | $16,376 | ($16,376) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($819,376) | $0 | $0 | $0 |
| Associated Tube Industries | $573,013 | $573,013 | ($573,013) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($573,013) | $0 | $0 | $0 |
| Allanic Tool & Die Co. | $331,066 | $531,068 | ($531,068) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($531,068) | $0 | $0 | $0 |
| Austin Fabrikkem, Inc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($466) | $0 | $0 | $0 | $0 |
| Automated Packaging Systems | $10,629 | $10,231 | ($309) | $0 | $0 | ($9,860) | $0 | ($9,860) | $0 | $0 | $0 | ($10,629) | $0 | $0 | $0 |
| Automatic Spring | $537,319 | $555,471 | $69,153 | $0 | $0 | $0 | ($370) | ($443,697) | ($562,691) | $0 | ($549,150) | ($569,201) | $112,270 | ($112,270) | $0 |
| Automotores S.A. de C.V. | $525,018 | $536,018 | $0 | $0 | $0 | ($246,729) | ($555,373) | ($533,552) | ($376,344) | $0 | $0 | ($515,028) | $23,908 | ($23,908) | $0 |

A00590

A0590

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance: Letter vs. Electronic | Agreement Reached Adjustment | Untimely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Crammed | Not Received in Return Period | Shipped to Non-Debtor | Net Non-Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjus. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Automotive Motors Technolec, Ltd. | $29,007 | $29,007 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($29,007) | $0 | $0 | $0 |
| Aztec Manufacturing Corporation | $386,813 | $396,813 | ($396,813) | ($396,813) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($386,813) | $0 | $0 | $0 |
| B&C Distribution Center, Inc | $101,676 | $206,464 | $44,788 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($107,084) | $9,350 | ($9,350) | $0 |
| B&C Machine Company | $1,446,749 | $0 | ($1,446,749) | ($1,446,749) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,446,749) | $0 | $0 | $0 |
| B.C. MacDonald & Co | $4,820 | $10,493 | $5,660 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($55,560) | ($10,493) | $0 | $0 | $0 |
| Barnes Group, Inc Associated Spring/Groups | $19,375 | $0 | ($19,375) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($19,375) | $0 | $0 | $0 |
| BASF The Chemical Company | $196,146 | $0 | ($196,146) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($196,146) | $0 | $0 | $0 |
| Bastian Material Handling (BMH) | $2,355 | $2,355 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,355) | $0 | $0 | $0 |
| Baustra Technologies, LP | $1,365,222 | $1,264,210 | ($121,004) | $0 | $0 | ($290,022) | ($17,170) | ($82,955) | ($467,338) | ($405,529) | $0 | ($1,328,601) | $55,361 | ($55,361) | $0 |
| Bendix Material Vehicle Systems/Co | $578,412 | $578,412 | ($87) | $0 | $0 | ($7,013) | $0 | $0 | ($571,399) | $0 | $0 | ($578,412) | $0 | $0 | $0 |
| Benn Metals LLC | $591,092 | $591,092 | $0 | $0 | $0 | ($38,759) | ($53,326) | ($546,006) | $0 | $0 | $0 | ($591,699) | $0 | $0 | $0 |
| Block Steel Corporation | $44,409 | $0 | ($44,409) | ($44,409) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($44,409) | $0 | $0 | $0 |
| Bodycote Thermal Processes, Inc. | $103,333 | $103,222 | $111 | $0 | $0 | ($70,597) | $0 | ($32,226) | $0 | $0 | $0 | ($103,333) | $0 | $0 | $0 |
| Boston Pressed Steel Company, The | $60,823 | $40,694 | ($19,830) | ($560,823) | $0 | $0 | ($5460) | $0 | ($52,450) | $0 | $0 | ($560,823) | $0 | $0 | $0 |
| BRC Rubber & Plastics Inc. | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($321,678) | ($199,204) | ($198,340) | ($1,325) | ($520,659) | $0 | $0 | $0 |
| Brian Hodson & Associates, Inc | $25,473 | $25,333 | ($140) | $0 | $0 | $0 | $0 | ($25,976) | ($175,279) | ($52,450) | $0 | ($25,473) | $0 | $0 | $0 |
| Brighton Electronics Company, Inc | $60,651 | $60,651 | $0 | $0 | $0 | ($516,175) | $0 | ($154,760) | ($460,091) | ($322,887) | $0 | ($60,651) | $0 | $0 | $0 |
| Bronson Precision Products, Inc. | $1,173,274 | $0 | ($1,173,274) | $0 | $0 | $0 | ($25,200) | $0 | $0 | $0 | $0 | ($1,173,274) | $0 | $0 | $0 |
| Brooge Y VALUE | $0 | $937,317 | $937,317 | ($937,317) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($937,317) | $0 | $0 | $0 |
| Brenner International, Inc | $3,220,871 | $189,541 | ($3,132,324) | $0 | $0 | ($316,438) | ($32,502) | ($433,862) | ($1,166,350) | ($1,609,020) | $0 | ($13,218,688) | $2,103 | ($2,103) | $0 |
| Bryce North America, Inc. | $339,292 | $339,292 | $0 | $0 | $0 | $0 | $0 | $0 | ($24,954) | $0 | $0 | ($333,292) | $0 | $0 | $0 |
| Buis Machine Compounds, Inc | $225,542 | $225,542 | ($225,542) | ($225,542) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($225,542) | $0 | $0 | $0 |
| Burcha Enterprises Division, Inc | $501,505 | $501,581 | ($100,824) | $0 | $0 | ($110,602) | $0 | ($260,654) | ($48,2511) | $0 | $0 | ($500,779) | $1,100 | ($1,126) | $0 |
| Brian-Cohen Associates, Inc | $155,007 | $206,659 | $133,192 | $0 | $0 | ($4210) | ($5460) | ($199,204) | ($226,198) | ($616,116) | $220 | ($208,869) | $31,049 | ($24,049) | $0 |
| C&H Die Casting, Inc | $202,723 | $374,383 | $81,354 | $0 | $0 | ($518,226) | $0 | ($173,279) | $0 | $0 | $0 | ($202,723) | $0 | $0 | $0 |
| Caron Foods, Inc | $308,725 | $997,015 | ($111,111) | $0 | $0 | ($816,226) | $0 | ($154,760) | $0 | $0 | $0 | ($201,276) | $47,649 | ($47,649) | $0 |
| Cardonas S.A. de C.V | $6,947,538 | $6,786,301 | ($191,217) | $0 | $0 | ($1,606,415) | ($1,188,350) | ($52,574,930) | ($1,609,020) | $0 | $0 | ($55,930,640) | $7,592 | ($7,592) | $0 |
| Catanodax, Inc | $310,435 | $0 | ($310,435) | ($310,435) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($310,435) | $0 | $0 | $0 |
| Champion Gasket and Rubber Co. | $11,158 | $11,158 | $0 | $0 | $0 | ($314,438) | ($32,502) | ($34,492) | ($48,2511) | ($32,507) | $0 | ($11,158) | $0 | $0 | $0 |
| Charleston Metal Products, Inc. | $543,069 | $378,050 | $0 | ($76,020) | $0 | ($179,558) | ($10,277) | ($226,198) | ($616,116) | $0 | $220 | ($500,020) | $0 | $0 | $0 |
| Charter Manufacturing Co., Inc. | $580,614 | $0 | ($566,614) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($580,014) | $0 | $0 | $0 |
| Chicago Enclosed Mobile Co. (Berkshire | $728,554 | $214,255 | ($514,299) | ($728,554) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($728,554) | $0 | $0 | $0 |
| Chivas Electric Parts | $0 | $1,281 | $1,281 | ($1,281) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,281) | $0 | $0 | $0 |
| Chris & Sons Industries | $85,512 | $20,573 | ($65,572) | $0 | $0 | ($300,164) | ($320) | ($584,065) | ($552,699) | ($55,022) | $0 | ($543,347) | $18,912 | ($18,912) | $0 |
| Chivas Grief & Products, Inc USA Inc. | $557,431 | $0 | ($111,111) | $0 | $0 | $0 | $0 | ($194,311) | ($85,880) | ($51,976) | $0 | ($557,431) | $0 | $0 | $0 |
| Coltor Manufacturers | $0 | $22,043 | $22,043 | ($22,043) | $0 | ($547,707) | $0 | $0 | $0 | $0 | $0 | ($22,043) | $0 | $0 | $0 |
| Color Box, LLC | $47,707 | $47,707 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($47,707) | $0 | $0 | $0 |
| Columbus Foundry, LP | $54,452 | $4,452 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($54,452) | $0 | $0 | $0 |
| Commander Precision Machining, Inc | $378,050 | $378,050 | ($76,297) | ($76,020) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($378,030) | $0 | $0 | $0 |
| Commercial Forend Products | $0 | $147,726 | $147,726 | ($1,321,677) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($147,726) | $0 | $0 | $0 |
| Consacrent Elz-Products, Inc | $916,766 | $916,760 | ($916,780) | ($916,782) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($916,766) | $0 | $0 | $0 |
| Consumer, Inc. | $156,364 | $584,013 | ($52,283) | $0 | $0 | ($55,326) | $0 | $0 | $0 | ($55,022) | $0 | ($156,894) | $0 | $0 | $0 |
| Consolico Company | $543,347 | $643,347 | $0 | $0 | $0 | $0 | $0 | ($194,311) | $0 | $0 | $0 | ($543,347) | $0 | $0 | $0 |
| Consolidated Metal Products, Inc. | $115,436 | $0 | ($1,700,950) | ($1,700,956) | $0 | $0 | ($51,293) | $0 | $0 | $0 | $0 | ($115,436) | $0 | $0 | $0 |
| Consolidated Metals, Inc. | $1,700,955 | $0 | ($1,700,956) | ($1,700,956) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,700,956) | $0 | $0 | $0 |
| Corning, Inc. | $550,220 | $550,220 | $0 | $0 | $0 | $0 | $0 | ($550,220) | $0 | $0 | $0 | ($550,220) | $0 | $0 | $0 |
| Conversco Resources, Inc. | $76,297 | $76,297 | ($76,297) | $0 | $0 | ($547,707) | $0 | $0 | $0 | $0 | $0 | ($376,297) | $0 | $0 | $0 |
| Coolanta Plus Inc. | $26,014 | $26,014 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($228,014) | $0 | ($26,014) | $901 | ($901) | $0 |
| Cocoas-Standard Automotive | $2,101,026 | $768,040 | ($1,321,677) | $0 | $0 | ($3451,940) | ($110,792) | ($206,632) | ($552,699) | ($51,976) | $0 | ($2,156,664) | $539,440 | ($539,440) | $0 |
| Crane Assembly, Inc | $107,172 | $107,172 | $0 | $0 | $0 | $0 | ($112,363) | ($552,699) | $0 | $0 | $0 | ($107,726) | $0 | $0 | $0 |
| Crankshaft Machine Group | $11,706 | $11,706 | ($564) | $0 | $0 | ($51,293) | $0 | ($85,880) | ($51,976) | $0 | $0 | ($11,706) | $0 | $0 | $0 |
| Curtis Screw Co., Inc | $55,919 | $55,105 | ($814) | $0 | $0 | ($512,500) | ($53,528) | ($315,236) | ($611,621) | $0 | $0 | ($548,554) | $7,365 | ($7,365) | $0 |
| Dixco Metal/Berkbourne LLC | $1,735,396 | $1,710,973 | ($24,620) | $0 | $0 | ($5355) | $0 | ($51,710,623) | $0 | $0 | $1446 | ($5,735,396) | $0 | $0 | $0 |

A00591

A0591

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance: Letter vs. Electronic | Agreement Reached Adjustment | Untimely Claim Adjustment | Invoice Net Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Debtor | Net Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Validated Claim Defense Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delev-Datan, Inc | $206,441 | $0 | ($206,441) | $0 | $0 | ($75,000) | $0 | $0 | $0 | $0 | $0 | ($206,441) | $0 | $0 | $0 | $0 |
| Dana Automocion SA/Perfect Circle Ga | $75,600 | $75,600 | ($600) | $0 | $0 | ($75,000) | $0 | $0 | $0 | $0 | $0 | ($75,600) | $0 | $0 | $0 | $0 |
| Dana Automocion SA Vilanova Stain | $265,698 | $1,274,398 | $1,017,700 | $0 | $0 | ($1,017,791) | $0 | $0 | ($256,608) | $0 | $0 | ($1,274,398) | $0 | $0 | $0 | $0 |
| Dana Automocion SA Zaragoza Stain | $72,913 | $72,913 | $0 | $0 | $0 | ($53,647) | $0 | $0 | ($19,267) | $0 | $0 | ($72,913) | $0 | $0 | $0 | $0 |
| Dana Automocion, S.A Pamplona Stain | $55,192,791 | $55,192,791 | $505,555 | $0 | $0 | ($4,600,224) | $0 | $0 | ($4,986,567) | $0 | $0 | ($8,182,791) | $0 | $0 | $0 | $0 |
| Dana Canada Corporation | $16,097,237 | $0 | ($16,097,237) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($16,097,237) | $0 | $0 | $0 | $0 |
| Dana Corp Spicer Heavy Axle | $5,127,238 | $5,291,464 | $201,494 | $291,464 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($291,464) | $0 | $0 | $0 | $0 |
| Dana Italia SPA Spicer (dichiarazione) | $1,622,112 | $1,784,530 | $162,418 | $0 | $0 | ($1,619,311) | $0 | $0 | ($165,219) | $0 | $0 | ($1,784,530) | $0 | $0 | $0 | $0 |
| Dana Italia SPA Via Bleri Teodosca | $1,780 | $1,780 | $0 | $0 | $0 | ($1,280) | $0 | $0 | $0 | $0 | $0 | ($1,780) | $0 | $0 | $0 | $0 |
| Dana Nobel Plasticpare France | $71,979 | $71,979 | $0 | $0 | $0 | ($32,712) | $0 | $0 | $0 | $0 | $0 | ($71,979) | $0 | $0 | $0 | $0 |
| Dana Spicer Ltd Glacier (Vandervell) | $2,118 | $1,804,208 | $1,802,090 | $0 | $0 | $0 | $0 | ($8,262) | ($34,206) | $0 | $0 | ($1,804,208) | $0 | $0 | $0 | $0 |
| Dana Spicer Ltd UK HPM Code #42253 | $2,118 | $0 | ($2,118) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,118) | $0 | $0 | $0 | $0 |
| Deerfield Manufacturing, Inc | $353,292 | $353,292 | ($533,292) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($353,292) | $0 | $0 | $0 | $0 |
| Defiance Stamping Co. | $118,364 | $0 | ($118,364) | ($118,364) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($118,364) | $0 | $0 | $0 | $0 |
| DeGussa Corporation | $119,088 | $0 | ($119,088) | ($119,088) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($119,088) | $0 | $0 | $0 | $0 |
| Denso Engineering Corporation | $55,388 | $0 | ($55,388) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($55,388) | $0 | $0 | $0 | $0 |
| Dell Marketing, LP | $144,854 | $144,854 | $0 | $0 | $0 | ($38,284) | $0 | $0 | $0 | ($94,039) | $0 | ($144,854) | $0 | $0 | $0 | $0 |
| Delphi | $1,056,358 | $0 | ($1,056,358) | ($1,056,358) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,056,358) | $0 | $0 | $0 | $0 |
| Denso International America, Inc | $96,727 | $93,727 | ($3,000) | $0 | $0 | ($6,727) | $0 | $0 | $0 | $0 | $0 | ($93,727) | $0 | $0 | $0 | $0 |
| Direct Tubular River, Inc. | $69,917 | $17,671 | ($52,246) | $0 | $0 | $0 | $0 | $0 | ($17,671) | $0 | $0 | ($69,917) | ($31,167) | $0 | $0 | $0 |
| Dix-Metal Corporation | $45,943 | $45,943 | ($93,743) | $0 | $0 | ($31,565) | $0 | $0 | $0 | $0 | $0 | ($45,737) | ($93,743) | $208 | $0 | $0 |
| DorTech Tool & Manufacturing, Inc | $598,310 | $46,800 | ($594,310) | ($594,310) | $0 | $0 | $0 | $0 | ($6,666) | $0 | $0 | ($594,310) | ($49,810) | $0 | $0 | $0 |
| Dir Air Controls Products LLC | $603,915 | $56,545 | ($54,371) | $0 | $0 | ($526,545) | $0 | $0 | $0 | $0 | $0 | ($460,915) | $0 | $0 | $0 | $0 |
| Direct Automation, Inc | $530,940 | $0 | ($530,940) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($532,940) | $0 | $0 | $0 | $0 |
| DMG Chicago, Inc. | $55,388 | $0 | ($55,388) | $0 | $0 | ($572,126) | $0 | $0 | ($473) | $0 | $0 | ($907,007) | $7,694 | $7,694 | ($57,994) | $0 |
| Orleaco Tubular Products Inc | $1,577,005 | $1,577,005 | $0 | $0 | $0 | ($53,644) | $0 | $0 | ($190,745) | $0 | $0 | ($1,577,005) | $0 | $0 | $0 | $0 |
| Dow Corning STI | $31,167 | $0 | ($31,167) | $0 | $0 | ($426,994) | $0 | $0 | ($667,178) | $0 | $0 | ($31,167) | ($31,167) | $0 | $0 | $0 |
| DSM Engineering Plastics | $90,743 | $90,743 | ($90,743) | $0 | $0 | ($598,446) | ($556,338) | $0 | ($1,774,545) | $0 | $0 | ($553,843) | $14,654 | $14,654 | ($54,944) | $0 |
| Dura-Bond Bearing Company | $48,800 | $48,760 | ($5113) | $0 | $0 | ($31,565) | $0 | $0 | ($51,974) | $0 | $0 | ($48,800) | ($48,653) | $0 | $0 | $0 |
| Durcon, a 3M Company | $572,111 | $0 | ($572,111) | $0 | $0 | ($322,464) | $0 | $0 | $0 | $0 | $0 | ($172,111) | ($128,539) | $0 | $0 | $0 |
| Enihart Teknologies | $10,739 | $0 | ($10,739) | $0 | $0 | $0 | $0 | ($55,920) | $0 | $0 | $0 | ($10,739) | ($328,180) | $0 | $0 | $0 |
| EEE Manufacturing Co., Inc | $65,001 | $65,001 | $0 | $0 | $0 | ($322,464) | $0 | $0 | $0 | $0 | ($51,571) | ($907,007) | $0 | $0 | $0 | $0 |
| E E Wagner Mfg. Co. | $11,187 | $22,928 | $3,100,331 | ($5477,036) | $0 | $0 | $0 | $0 | ($58,860) | $0 | $0 | $123,392,990 | ($477,036) | $0 | $0 | $0 |
| EasyofMker Adhesive | $56,456 | $53,644 | $102,816 | ($5477,036) | $0 | ($524,262) | ($138,825) | $0 | ($51,390,656) | $0 | $0 | ($51,390,656) | $144,364 | $0 | $0 | $0 |
| East Penn Manufacturing Co., Inc | $56,750,700 | $0 | ($56,750,700) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($56,750,700) | $0 | $0 | $0 | $0 |
| Eaton Corporation | $5,503,843 | $494,183 | ($555,681) | $0 | $0 | ($426,994) | $0 | ($56,228) | $0 | $0 | $0 | ($5,503,843) | $165,037 | $371,571 | ($371,571) | $0 |
| Elenr Blend Corporation | $4,318,851 | $4,318,854 | ($3) | $0 | $0 | ($508,448) | $0 | ($31,018,578) | $0 | $0 | $0 | ($4,318,900) | ($8,079,078) | $371,571 | $371,571 | $0 |
| Elas Tirativos S.A de C.V | $5,179,536 | $5,929,169 | ($5170,536) | ($5172,530) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($5,170,536) | ($11,672,616) | $166,156 | $166,156 | ($556,156) |
| Elvira Manufacturing Corp | $5,328,160 | $5,329,160 | $5113 | $0 | $0 | $0 | $0 | ($155,828) | $0 | $0 | $0 | ($5,328,180) | ($8,079,078) | $0 | $0 | $0 |
| Enihart Teknologies | $35,321 | $41,928 | $5,907 | $0 | $0 | ($5594) | $0 | ($65,828) | $0 | $0 | $0 | ($41,228) | ($8,456,331) | $0 | $0 | $0 |
| Engineered Hexat Trust, Inc. | $52,051,760 | $52,302,996 | ($5477,036) | ($5477,036) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | (22,392,996) | ($477,036) | $0 | $0 | $0 |
| Enterprise Controls S.A. de C.V | $146,364 | $0 | ($146,364) | $0 | $0 | ($524,262) | $0 | $0 | ($60,915) | $0 | $0 | ($147,028) | $144,364 | $0 | $0 | $0 |
| Enterprise Welding and Fabricating, Inc | $193,150 | $2,206,806 | $43,458 | $0 | $0 | $0 | $0 | ($56,228) | $0 | $0 | ($334,878) | ($165,037) | ($8,419,596) | $48 | $48 | ($48) |
| Esco Industries, Inc | $5079,676 | $5079,676 | $0 | $0 | $0 | ($4078,676) | $0 | ($31,018,578) | $0 | $0 | $0 | ($5079,078) | ($5,660,077) | $0 | $0 | $0 |
| Eurobower, Inc. | $1,828,776 | $1,828,776 | ($5176,330) | ($5172,530) | $0 | ($5093,651) | $0 | ($31,018,578) | $0 | $0 | $0 | ($1,672,616) | $0 | $0 | $0 | $0 |
| Eurosec Touring | $560,814 | $560,814 | ($560,814) | $0 | $0 | $0 | $0 | ($31,018,578) | $0 | $0 | $0 | ($560,814) | $0 | $0 | $0 | $0 |
| Excel Polymers | $5155,592 | $5159,333 | $5742 | $0 | $0 | ($5594) | $0 | ($156,828) | $0 | $0 | $0 | ($156,333) | $0 | $0 | $0 | $0 |
| ExxonMobil Corporation | $152,763 | $178,417 | $26,654 | $0 | $0 | $0 | $0 | ($120,798) | ($58,860) | $0 | $0 | ($178,417) | ($500,814) | $0 | $0 | $0 |
| FANUC Robotics America, Inc | $22,511 | $18,937 | ($53,564) | $0 | $0 | ($56,015) | $0 | ($153,766) | $0 | $0 | $0 | ($22,511) | ($51,674) | $0 | $0 | $0 |
| Farlar Corporation | $33,000,055 | $3,015,672 | $18,567 | $0 | $0 | ($274,262) | $0 | ($52,662,132) | ($179,399) | $0 | $0 | ($3,015,672) | ($51,674) | $0 | $48 | ($48) |
| Fastenal Company | $560,877 | $517,020 | ($5243,648) | ($5560,677) | $0 | $0 | $0 | ($55,100) | $0 | $0 | $0 | ($560,877) | $0 | $0 | $0 | $0 |
| Federal Mogul | $2,000 | $2,000 | $0 | $0 | $0 | $0 | $0 | ($52,900) | $0 | $0 | $0 | ($52,900) | $0 | $0 | $0 | $0 |

A00592

A0592

| Claimant | Letter Asserted Amount | Electronic Demand Amount | Variance: Letter v. Electronic | Agreement Reached Adjustment | Unliquidated Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped in Non-Reclaimable Period | Not Reclaimable Cost | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FGR Memorial, Inc. | $26,302 | ($28,302) | ($28,302) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($28,302) | $0 | $0 | $0 |
| Felos Saker S.A. de C.V. | $659,352 | $659,352 | $659,352 | $0 | $0 | $0 | $0 | ($45,174) | ($194,676) | $0 | $0 | ($419,502) | $0 | $0 | $0 |
| Femura Metal Forming | $310,615 | $310,615 | $310,615 | $0 | $0 | $0 | $0 | $0 | ($54,550) | $0 | $0 | ($310,615) | $0 | $0 | $0 |
| Ferox, Inc. | $400,827 | $0 | ($400,827) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($400,827) | $0 | $0 | $0 |
| Flex Valve Force | $524,547 | $528,001 | $3,453 | $0 | $0 | ($53,750) | ($507,712) | ($503,278) | ($117,872) | $0 | ($53,094) | ($528,001) | $0 | $0 | $0 |
| Freudenberg Dichtnwnd Schwindwnd | $81,486 | $97,712 | $16,226 | $0 | $0 | $10 | $0 | $0 | $0 | $0 | $0 | ($97,712) | $0 | $0 | $0 |
| Freudenberg SAS | $10,014 | $33,724 | $23,709 | $0 | $0 | ($83,724) | $0 | $0 | $0 | $0 | $0 | ($33,724) | $0 | $0 | $0 |
| Freudenberg-Nok, Inc. | $2,293,029 | $32,283,029 | $32,283,029 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($32,283,029) | $0 | $0 | $0 |
| Fremm Electric Busch Corporation | $68,792 | $68,792 | $68,792 | $0 | $0 | ($68,792) | $0 | $0 | $0 | $0 | $0 | ($68,792) | $0 | $0 | $0 |
| GSG Foundry Co | $54,417 | $167,022 | $132,605 | $0 | $0 | $0 | $0 | $0 | ($61,962) | $0 | $0 | ($176,716) | $10,306 | ($10,306) | $0 |
| Gas Systems & Services | $72,454 | $112,949 | $40,495 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $112,949 | ($112,949) | $0 | $0 | $0 |
| GE Silicones | $199,586 | $0 | ($199,586) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($199,586) | $0 | $0 | $0 |
| General Die Casters, Inc. | $617,656 | $617,656 | ($617,656) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($617,656) | $0 | $0 | $0 |
| GKN Driveline Bowling Green | $2,589,875 | $0 | ($2,589,875) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,589,875) | $0 | $0 | $0 |
| GKN Driveline North America, Inc. | $3,540,580 | $3,540,580 | $3,540,580 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($3,540,580) | $0 | $0 | $0 |
| GKN Sinter Metals North America | $140,260 | $42,438 | $42,438 | $0 | $0 | ($38,646) | $0 | ($118,600) | ($83,071) | $0 | ($2,677) | ($42,710) | $0 | $0 | $0 |
| Gleason Cutting Tools Corporation | $215,594 | $121,353 | ($94,611) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($215,594) | $0 | $0 | $0 |
| Gleason Works | $341,604 | $231,115 | ($60,589) | $0 | $0 | $0 | $0 | ($281,115) | $0 | $0 | $0 | ($341,604) | $0 | $0 | $0 |
| Global Automotive Systems | $22,636 | $0 | ($22,636) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($22,636) | $0 | $0 | $0 |
| Global Tool & Automation Corp | $183,991 | $165,223 | $1,392 | $0 | $0 | $0 | $0 | ($136,716) | ($1,392) | ($59,667) | $0 | ($165,223) | $0 | $0 | $0 |
| Goodwear Canada, Inc. | $33,514 | $0 | ($33,514) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($33,514) | $0 | $0 | $0 |
| Goodyear Tire & Rubber Co | $2,769,410 | $22,769,410 | ($22,769,410) | $0 | $0 | $0 | $0 | ($14,464) | $0 | $0 | $0 | ($22,769,410) | $0 | $0 | $0 |
| Grand Northern Products Ltd | $13,545 | $5,454 | $5,454 | $0 | $0 | $0 | $0 | ($14,464) | ($384,023) | ($57,560) | $0 | ($18,999) | $0 | $0 | $0 |
| Gretz Forwters, Inc. | $1,252,315 | $1,197,067 | ($55,103) | $0 | $0 | ($44,515) | $0 | ($545,656) | $0 | $51,900 | $0 | ($1,223,992) | $29,257 | ($29,257) | $0 |
| Greenway of NC, Inc. | $1,200 | $1,900 | $600 | $0 | $0 | ($101,241) | $0 | $0 | $0 | ($1,900) | $0 | ($1,900) | $0 | $0 | $0 |
| Guide Engineering, LLC | $147,143 | $111,534 | ($35,614) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($147,148) | $0 | $0 | $0 |
| Gurlte Corporation | $1,284,825 | $721,701 | ($562,926) | $0 | $0 | $122,944 | $516,664 | ($51,384,628) | ($198,959) | ($684,512) | $0 | ($51,384,628) | $0 | $0 | $0 |
| H&P Mazdive Co. | $25,563 | $0 | ($25,563) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($25,563) | $0 | $0 | $0 |
| H.G. Electric Inc. | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Haas Tool Inc. | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Halsov Brake Products Corporation | $22,085,281 | $42,085,281 | $42,085,281 | $0 | $0 | $0 | $0 | $0 | $0 | ($58,922) | $0 | ($52,085,281) | $0 | $0 | $0 |
| Hanon Corporation Corp | $193,496 | $193,496 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($193,496) | $0 | $0 | $0 |
| H500el Hydraulics Corporation | $23,256 | $23,256 | $203 | $0 | $0 | ($33,818) | $0 | ($173,034) | ($9,203) | $0 | $0 | ($22,088) | $0 | $0 | $0 |
| Hamilton Metal & Machine, Inc. | $332,540 | $259,250 | ($122,890) | $0 | $0 | ($123,905) | $0 | ($122,530) | ($136,729) | ($3,280) | $0 | ($332,540) | $0 | $0 | $0 |
| Hamlin Steel Products, LLC | $0 | $631,431 | $631,431 | ($831,431) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($831,431) | $0 | $0 | $0 |
| Hastings Manufacturing Co | $5,643 | $0 | ($5643) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($5643) | $0 | $0 | $0 |
| Hayes Lemmerz International, Inc. | $51,353 | $151,353 | ($151,353) | $0 | $0 | $0 | $0 | $0 | $0 | ($51,353) | $0 | ($51,353) | $0 | $0 | $0 |
| Heat Treat Company of America | $264,656 | $264,656 | ($264,656) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($204,656) | $0 | $0 | $0 |
| Heidtman Steel Products, Inc. | $588,534 | $588,534 | $0 | ($588,534) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($588,534) | $0 | $0 | $0 |
| Hendrickson Holdings LLC | $1,099,117 | $0 | ($1,099,117) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,099,117) | $0 | $0 | $0 |
| Henkel Corporation | $5,846 | $220,208 | ($846) | ($331,138) | $0 | ($38,143) | $0 | ($235,514) | $0 | $0 | $0 | ($220,208) | $0 | $0 | $0 |
| Hilex International | $31,392 | $37,099 | $37,099 | $0 | $0 | $0 | $0 | ($10,246) | ($15,794) | $0 | $0 | ($37,099) | $0 | $0 | $0 |
| Hirschvogel Incorporated | $414,747 | $235,514 | ($5655,836) | ($331,302) | $0 | $0 | $0 | ($235,582) | ($231,727) | $0 | $0 | ($5891,302) | $0 | $0 | $0 |
| Hoerbiger Drivetech, USA, Inc. | $691,302 | $235,514 | $206,040 | $0 | $0 | $0 | $0 | ($235,514) | ($235,582) | ($33,313) | $0 | ($225,040) | $129,165 | ($129,165) | $0 |
| Holland USA, Inc. | $1,013,154 | $206,040 | ($1,013,154) | ($1,013,154) | $0 | $0 | $0 | $0 | ($231,727) | $0 | $0 | ($1,013,154) | $0 | $0 | $0 |
| Hollingsworth & West Company | $12,407 | $18,220 | ($54,171) | $0 | $0 | $0 | $0 | ($58,209) | $0 | $0 | $0 | ($12,407) | $0 | $0 | $0 |
| Houston Fastcare, Inc-Houghton Intern | $5,700,707 | $100,707 | ($100,707) | $0 | $0 | ($5111,687) | $0 | $0 | $0 | $0 | $0 | ($100,707) | $0 | $0 | $0 |
| Howell Tool Division | $143,232 | $143,232 | $0 | $0 | $0 | $0 | $0 | $0 | ($22,467) | $0 | $0 | ($143,232) | $0 | $0 | $0 |
| Huron Castings Inc. | $1,409,574 | $132,840 | ($676,733) | $0 | $0 | $1,376 | $0 | ($733,613) | $0 | $0 | ($6,037) | ($1,409,564) | $410 | ($410) | $0 |
| Huron Inc. | $237,860 | $0 | ($337,869) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($337,869) | $0 | $0 | $0 |
| Hutchens Industries, Inc. | $242,391 | $0 | ($242,391) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($242,391) | $0 | $0 | $0 |

A00593

A0593

| Claimant | Letter Assertion Amount | Electrouse Demand Amount | Variance: Letter vs. Electrouse | Agreement Reached Adjustment | Unlikely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HyPro, Inc. | $168,215 | $168,215 | ($168,215) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($168,215) | $0 | $0 | $0 |
| I. Schumann & Co. | $47,601 | $47,601 | $0 | $0 | $0 | $0 | $0 | ($46,253) | $0 | $0 | ($1,348) | ($47,601) | $0 | $0 | $0 |
| ICS Carriers, Inc | $40,888 | $40,888 | $0 | $0 | $0 | $0 | $0 | $0 | ($40,888) | $0 | $0 | ($40,888) | $0 | $0 | $0 |
| Imact Force, Inc (Net/Orren Force) | $264,799 | $264,799 | $0 | ($264,799) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($264,799) | $0 | $0 | $0 |
| Imperial Fabricators Co. of Texas, Inc | $32,454 | $41,051 | ($11,402) | $0 | $0 | ($155) | $0 | ($18,322) | $0 | $0 | $0 | ($32,288) | $165 | $165 | $0 |
| Inland Tube Corporation | $127,868 | $141,352 | ($95,516) | $0 | $0 | ($71,491) | $0 | ($58,022) | $0 | $0 | ($11,632) | ($227,868) | $0 | $0 | $0 |
| Industron Services, Inc | $100,106 | $100,106 | ($100,106) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($100,106) | $0 | $0 | $0 |
| Industrial Air Centers, Inc. | $85,117 | $61,137 | $826,981 | $0 | $0 | $0 | $0 | ($85,137) | $0 | $0 | $0 | ($85,117) | $0 | $0 | $0 |
| Industrial Coatings, Inc | $20,550 | $1,701 | ($20,550) | $919 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($20,550) | $0 | $0 | $0 |
| Industrial Distribution Group | $207,085 | $51,036 | ($156,049) | $0 | $0 | $0 | $0 | ($51,036) | $0 | $0 | $0 | ($207,085) | $0 | $0 | $0 |
| Industrial Nut Corp | $31,226 | $31,226 | $0 | $0 | $0 | $0 | $0 | ($31,226) | $0 | $0 | $0 | ($31,226) | $0 | $0 | $0 |
| Inlectec, Inc. | $16,773 | $16,666 | ($107) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($16,773) | $0 | $0 | $0 |
| Interpolet Manufacturing, Inc | $37,116 | $0 | ($37,116) | $415 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($37,116) | $0 | $0 | $0 |
| Integra Metals | $13,231 | $13,231 | ($13,231) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($13,231) | $0 | $0 | $0 |
| International Paper | $320,629 | $0 | ($320,628) | $0 | ($326,628) | $0 | $0 | ($320,628) | $0 | $0 | $0 | ($320,628) | $0 | $0 | $0 |
| International Precision Machining (IPM) | $1,067,926 | $0 | ($1,067,926) | ($1,067,926) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,067,926) | $0 | $0 | $0 |
| JE Hoffman & Co | $27,874 | $27,874 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($27,874) | ($27,874) | $0 | $0 | $0 |
| International Trade Winds, LLC | $51,200 | $74,817 | ($53,322) | $0 | $0 | ($37,811) | ($3,06) | ($74,871) | ($2453) | $0 | ($515) | ($54,176) | $0 | $0 | $0 |
| Iverson Industries, Inc | $54,176 | $7,281 | $0 | $0 | $0 | $0 | $0 | ($31,412,649) | $0 | $0 | $0 | ($31,201) | $0 | $0 | $0 |
| IWKA Holding Corp /KUKA Schweissanlaga | $492 | $1,701 | ($16,622) | $0 | $0 | $0 | ($57,664) | ($8,021) | $0 | $0 | $0 | ($18,623) | $0 | $0 | $0 |
| J.O. Galloso Company | $18,623 | $24,630 | $16,464 | $0 | $0 | $0 | $0 | ($22,654) | ($14,313) | $0 | $0 | ($24,630) | $0 | $0 | $0 |
| J. O. Wrico & Associates, Inc | $18,146 | $512,000 | ($512,000) | ($512,000) | $0 | $0 | $0 | ($4,371) | $0 | ($359) | $0 | ($512,000) | $0 | $0 | $0 |
| JAE Teals, Inc | $512,000 | $415 | $415 | $0 | $0 | $0 | $0 | ($370,073) | ($573,472) | $0 | $0 | ($87,119) | $0 | $0 | $0 |
| Jespersen Stamping Co | $57,116 | $438,750 | ($512,000) | $0 | $0 | ($593,449) | $0 | $0 | $0 | $0 | $0 | ($438,750) | $204 | $204 | $0 |
| James Tool Machine & Engineering, Inc | $438,359 | $44,702 | $0 | ($44,702) | $0 | ($44,702) | $0 | $0 | $0 | $0 | ($44,702) | ($44,702) | $0 | $0 | $0 |
| JE Hoffman & Co | $44,702 | $426,973 | $858 | $0 | $0 | ($17,839) | $0 | ($400,105) | $0 | $0 | $0 | ($426,973) | $0 | $0 | $0 |
| Jamboes Sales Inc | $426,973 | $74,817 | ($53,322) | $0 | $0 | $0 | $0 | ($74,871) | $0 | $0 | ($27,874) | ($51,200) | $0 | $0 | $0 |
| Jenner Steel Industries, Inc | $51,200 | $1,507,147 | $0 | ($222,132) | $0 | ($544,350) | ($2,520) | ($31,412,849) | $0 | $0 | ($515) | ($1,459,395) | $107,762 | $107,762 | $0 |
| Keller Aluminum | $1,507,147 | $0 | ($18,622) | $0 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | ($18,623) | $0 | $0 | $0 |
| KAMAX L.P | $18,623 | $57,622 | $0 | $0 | $0 | ($52,969) | $0 | ($24,371) | ($3,959) | $0 | ($352) | ($57,622) | $0 | $0 | $0 |
| Kendall Electric, Inc | $57,622 | $1,574 | ($3,574) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,574) | $0 | $0 | $0 |
| Kennametal Inc | $1,574 | $11,887 | $0 | $0 | ($11,887) | $0 | $0 | $0 | $0 | $0 | $0 | ($11,887) | $0 | $0 | $0 |
| Konnet Steel Corp | $11,887 | $535,563 | $0 | $0 | $0 | $0 | $0 | ($635,563) | $0 | $0 | $0 | ($635,563) | $0 | $0 | $0 |
| Kew Plastics, LLC | $535,563 | $1,000 | $858 | $0 | $0 | ($1,000) | $0 | $0 | $0 | $0 | $0 | ($1,000) | $0 | $0 | $0 |
| Konhecter Mfg. Co | $1,000 | $137,560 | $137,560 | $0 | $0 | $0 | $0 | ($132,930) | $0 | $0 | $0 | ($137,560) | $192,930 | $192,930 | $0 |
| Kinsko-Ednia Force, Inc | $137,560 | $0 | ($292,132) | ($292,132) | $0 | $0 | $0 | ($518,141) | ($518,141) | $0 | ($59) | ($232,132) | $0 | $0 | $0 |
| Kitchen Quip, Inc. | $292,132 | $37,115 | $37,116 | $0 | $0 | ($32,966) | $0 | $0 | $0 | $0 | $0 | ($37,115) | $0 | $0 | $0 |
| Knoll Brake Company | $37,115 | $926,106 | ($885,004) | ($885,006) | $0 | ($949,891) | $0 | ($537,115) | ($576,779) | $0 | $0 | ($11,811,170) | $0 | $0 | $0 |
| Koyo Corporation of USA | $1,811,170 | $526,020 | ($417,006) | ($417,006) | $0 | $0 | $0 | ($314,570) | ($310,100) | $0 | ($53,100) | ($489,016) | $0 | $0 | $0 |
| Kromet Service Corp | $489,016 | $526,020 | $18,624 | $0 | $0 | ($14,112) | $0 | ($512,930) | ($51,088) | $0 | $1 | ($528,020) | $0 | $0 | $0 |
| KVK Precision Specialties, Inc | $526,020 | $520,201 | ($987) | $0 | $0 | ($1,000) | $0 | ($518,141) | ($51,088) | ($59) | ($53,402) | ($520,201) | $0 | $0 | $0 |
| Martin Corporation | $167,061 | $553,501 | ($53,398) | $0 | $0 | ($521) | $0 | ($522,001) | $0 | $0 | ($85,770) | ($524,799) | $0 | $0 | $0 |
| LA Metal-Service Company, Inc | $326,100 | $989,360 | $989,360 | $0 | $0 | ($11,400) | $0 | ($886,960) | $0 | $0 | ($86,490) | ($524,799) | $0 | $0 | $0 |
| L&J Fasteners, Inc. | $126,156 | $33,529 | ($5971) | $0 | $0 | ($427) | $0 | ($518,141) | $0 | $0 | ($53,402) | ($524,158) | $0 | $0 | $0 |
| LWW Engineering, Inc | $662,444 | $662,094 | ($470,686) | ($5300) | $0 | ($682,444) | $0 | $0 | $0 | $0 | $0 | ($662,444) | $0 | $0 | $0 |
| Lake Erie Products | $912,288 | $877,649 | $65,351 | $0 | $0 | ($615,255) | ($52,710) | ($325,951) | ($520,394) | ($1,130) | $0 | ($845,115) | $32,253 | $32,253 | $0 |
| Lamore Lubricants | $56,100 | $680,406 | $54,306 | $0 | $0 | ($525,409) | $0 | ($314,570) | $0 | $0 | $0 | ($560,450) | $0 | $0 | $0 |
| LeClaire Manufacturing Company | $322,001 | $322,001 | ($580,001) | $0 | $0 | ($521) | $0 | ($522,001) | $0 | $0 | $0 | ($522,001) | $0 | $0 | $0 |
| Lislewr Gear Technology, Inc | $167,061 | $553,501 | ($53,398) | $0 | $0 | ($521) | $0 | $0 | $0 | $0 | ($53,100) | ($507,001) | $0 | $0 | $0 |
| Lia Paint Company, Inc | $533,498 | $680,360 | $0 | $0 | $0 | ($11,400) | $0 | ($886,960) | $0 | $0 | $1 | ($555,591) | $0 | $0 | $0 |
| Lincoln Electric Co., The | $989,360 | $33,529 | ($5971) | $0 | $0 | ($427) | $0 | $0 | $0 | $0 | ($86,490) | ($89,360) | $0 | $0 | $0 |
| Lin-Gas | $4,446 | $4,670 | ($470,686) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($53,402) | ($4,446) | $0 | $0 | $0 |
| Linweld | $11,168 | $5,770 | ($53,398) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($5,770) | ($11,168) | $0 | $0 | $0 |
| Maslova Tool & Die Inc. | $122,049 | $31,364 | ($470,686) | $0 | $0 | $0 | $0 | ($33,913) | ($17,366) | $0 | ($58,080) | ($122,049) | $0 | $0 | $0 |
| MasSteel | $4,949,715 | $1,854,391 | ($3,095,324) | ($4,949,715) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($4,949,715) | $0 | $0 | $0 |

A00594

A0594

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance: Letter vs. Electronic | Agreement Reached Adjustment | Untimely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Redem. Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Madison-Kipp Corporation | $2,637,782 | $2,637,782 | ($2,637,782) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,637,782) | ($50,239) | $0 | $0 |
| Magna Products Corp | $6,238 | $6,238 | $0 | $0 | $0 | $0 | $0 | ($6,238) | $0 | $0 | $0 | ($6,238) | $0 | $0 | $0 |
| Wdenmet Sales & Warehouse, LLC | $307,252 | $373,881 | $166,629 | $0 | $0 | ($25,118) | $0 | ($148,166) | ($108,730) | $0 | $0 | ($308,726) | $4,226 | ($8,226) | $0 |
| Maremech Inc | $313,827 | $312,647 | ($1,180) | $0 | $0 | $0 | ($33,741) | ($269,181) | $0 | $0 | $0 | ($305,781) | $11,052 | ($11,052) | $0 |
| Mark IV Divers Products Inc | $490,299 | $489,259 | ($1,040) | $0 | $0 | $554 | ($278,502) | ($832,810) | ($14,570) | ($22,531) | $0 | ($502,931) | $0 | $0 | $0 |
| Marish Fabricj, LP | $979,891 | $1,191,132 | $311,261 | $0 | $0 | ($1,659,754) | $0 | ($74,377) | ($122,992) | $0 | ($51,500) | ($509,259) | $0 | $0 | $0 |
| Mark Manufacturing Co | $140,280 | $140,280 | $0 | $0 | $0 | ($93) | $0 | ($145,225) | $0 | $0 | $0 | ($141,132) | $0 | $0 | $0 |
| Marlinez Group, Inc | $134,401 | $134,401 | ($134,401) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($134,401) | $0 | $0 | $0 |
| Master Products Co., The | $122,077 | $110,934 | ($11,143) | ($122,077) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($122,077) | $0 | $0 | $0 |
| McDonnell Machinery | $265,050 | $265,750 | $10,700 | $0 | $0 | $0 | $0 | ($422,194) | ($205,750) | $0 | $0 | ($305,750) | $0 | $0 | $0 |
| MCF Industries Inc | $470,631 | $470,631 | $0 | $0 | $0 | $0 | $0 | $0 | ($11,353) | $0 | $0 | ($422,134) | $46,497 | ($46,497) | $0 |
| Mathatte-Carr | $23,142 | $23,142 | $0 | $0 | $0 | ($5,222) | $0 | $0 | $0 | $0 | $0 | ($23,142) | $0 | $0 | $0 |
| Matra Industry Inc | $16,977 | $16,977 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($16,977) | $0 | $0 | $0 |
| Meeco Industries, Inc | $541,972 | $355,345 | ($186,327) | ($544,672) | $0 | ($509) | $0 | ($41,216) | ($11,353) | $0 | $0 | ($541,672) | $0 | $0 | $0 |
| Mektroj Engine Parts/Mellos Automotive | $41,276 | $41,276 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($41,276) | $0 | $0 | $0 |
| Mecer Forge Corporation | $2,717,054 | $2,506,971 | ($210,083) | ($534,710) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,717,054) | $0 | $0 | $0 |
| Meritor Suspension Systems, Ca. | $34,710 | $34,710 | $0 | ($34,710) | $0 | ($42,000) | $0 | ($48,125) | ($6,000) | $0 | $0 | ($34,710) | $0 | $0 | $0 |
| Meritor WABCO Control Systems | $52,866 | $52,866 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($114,925) | $37,844 | ($37,844) | $0 |
| Metal Forming & Coining Corporation | $183,891 | $107,654 | $513,212 | ($527,470) | $0 | ($197,654) | $0 | $0 | $0 | $0 | $0 | ($187,064) | $0 | $0 | $0 |
| Metal Powder Products | $257,470 | $257,470 | $0 | $0 | $0 | $0 | $0 | ($7,201,742) | $0 | $0 | $0 | ($257,470) | $0 | $0 | $0 |
| Metaltine Company LLC | $6,408,144 | $8,270,100 | $1,864,016 | $0 | $0 | ($212,071) | $0 | ($6,544,680) | ($14,600) | ($1,473,110) | ($1,473,110) | ($192,705) | $377,373 | ($377,373) | $0 |
| Metex Corporation | $42,547 | $42,547 | $0 | $0 | $0 | ($3,000) | $0 | ($538,657) | $0 | $0 | $0 | ($442,547) | $0 | $0 | $0 |
| MGM Brakes | $590,574 | $236,598 | ($226,018) | $0 | $0 | ($511,025) | $0 | ($169,516) | ($41,459) | ($71) | $0 | ($226,521) | $36,853 | ($36,953) | $0 |
| Mico Hydraulics/Incus Corp. | $126,919 | $216,063 | $82,444 | $0 | $0 | $33,164 | $0 | ($113,789) | ($398,495) | ($2,105) | $0 | ($218,063) | $0 | $0 | $0 |
| Methven Fired Products | $82,720 | $82,720 | ($82,720) | $0 | $0 | $0 | $0 | ($103,247) | $0 | $0 | $0 | ($82,720) | $0 | $0 | $0 |
| MidScan Rubber Products Inc | $103,247 | $103,247 | $0 | $0 | $0 | $0 | $0 | ($46,598) | ($31,027) | $0 | $0 | ($103,247) | $0 | $0 | $0 |
| Mid-West Forge Corporation | $555,591 | $540,130 | ($15,761) | $0 | $0 | ($532,302) | $0 | $0 | $0 | $0 | $0 | ($555,591) | $2,278 | ($22,278) | $0 |
| Midwest Stamping | $90,134 | $55,664 | ($24,470) | $186,014 | $0 | ($17,627) | $0 | ($45,058) | $0 | $0 | $0 | ($187,966) | $0 | $0 | $0 |
| Milwaukee Wire Products | $0 | $55,971 | $55,971 | ($386,614) | $0 | $0 | $0 | ($144,313) | $0 | $0 | $0 | ($386,614) | $0 | $0 | $0 |
| Minature Precision Components, Inc | $143,210 | $143,210 | $0 | ($51,145) | $0 | ($593) | $0 | $0 | $0 | $0 | $0 | ($141,936) | $1,605 | ($1,605) | $0 |
| miniGears North America | $0 | $0 | $11,600 | $11,600 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,166,926) | ($210,322) | $0 | $0 | $0 |
| Motenaur Group, Inc | $227,531 | $101,665 | ($425,846) | $0 | $0 | ($11,300) | $0 | ($469,174) | ($33,399) | ($52,026) | $0 | ($527,464) | $0 | $0 | ($378) |
| Mitori Group, Ltd. | $13,253 | $13,253 | ($13,253) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($13,253) | $0 | $0 | $0 |
| Mitumi USA, Inc. | $536,672 | $536,672 | ($536,672) | ($536,672) | $0 | $0 | $0 | ($116,670) | ($41,496) | $0 | $0 | ($536,672) | $0 | $0 | $0 |
| Mitsui & Co. (U.S.A.), Inc. | $55,691 | $55,691 | ($55,691) | ($55,691) | $0 | $0 | $0 | ($6,235,543) | ($34,033) | $0 | $0 | ($655,691) | $0 | $0 | $0 |
| Motur Partners, Inc | $242,290 | $242,290 | ($242,290) | $0 | $0 | ($55,501) | $0 | $0 | $0 | $0 | $0 | ($242,290) | $0 | $0 | $0 |
| Modern-Simone Technologies | $1,528,391 | $626,444 | ($889,946) | ($1,028,105) | $0 | $0 | $0 | ($433,616) | ($518) | ($53,200) | $0 | ($1,029,881) | $0 | $0 | $0 |
| Moog & Elcida Company, The | $103,163 | $103,163 | ($165,038) | ($175,082) | $0 | ($5,963) | $0 | $0 | $0 | $0 | $0 | ($186,014) | $0 | $0 | $0 |
| Mohjra Catalog Industries, Inc | $51,145 | $51,145 | ($51,145) | ($175,082) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($51,143,536) | $0 | $0 | $0 |
| Motion Industries, Inc | $156,432 | $210,232 | $11,600 | $0 | $0 | ($26,399) | ($52,075) | ($55,123) | $0 | $0 | $0 | ($210,322) | $0 | $0 | $0 |
| Mutramach, Inc | $596,680 | $116,785 | ($476,085) | ($965) | $0 | ($515,765) | $0 | ($44,003) | ($11,496) | $0 | $0 | ($659,860) | $0 | $0 | $0 |
| Motrea, Inc | $116,646 | $116,150 | ($965) | $0 | $0 | ($93,816) | $15,991 | ($44,033) | $0 | $0 | $0 | ($116,646) | $0 | $0 | $0 |
| Nasano International Corporation | $17,850 | $17,850 | $0 | $0 | $0 | ($98,486) | $0 | $0 | $0 | $0 | $0 | ($17,850) | $0 | $0 | $0 |
| Natco Company | $24,883 | $24,883 | ($24,483) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($24,883) | $0 | $0 | $0 |
| National-Standard Company | $783,709 | $241,044 | ($542,665) | $0 | $0 | ($55,501) | $0 | ($6,235,543) | $0 | $0 | $0 | ($783,708) | $0 | $0 | $0 |
| Neenah Foundry | $1,698,105 | $1,698,105 | ($1,698,105) | ($1,098,105) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,698,105) | $0 | $0 | $0 |
| Neff Engineering Company, Inc | $3,423 | $4,416 | $1,163 | $0 | $6 | $0 | $0 | ($518) | $0 | $0 | $0 | ($3,423) | $0 | $0 | $0 |
| NeMPerkons Company | $350,259 | $439,971 | $80,362 | $0 | $0 | ($5,983) | $0 | ($433,618) | $0 | $0 | $0 | ($439,971) | $0 | $0 | $0 |
| Net Force | $175,082 | $175,082 | ($175,082) | ($175,082) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($175,082) | $0 | $0 | $0 |
| Netwey Stamping & Mfg. Co., Inc. | $3,063 | $8,445 | $5,382 | $0 | $0 | $0 | $0 | ($55,603) | ($3,382) | $0 | $0 | ($8,445) | $0 | $0 | $0 |
| New Technology Steel, LLC | $355,222 | $355,222 | ($355,222) | ($355,222) | $0 | $0 | $0 | ($116,670) | $0 | $0 | $0 | ($355,222) | $0 | $0 | $0 |
| Nissen Trading Corp., USA | $564,769 | $531,037 | ($33,732) | $0 | $0 | ($515,122) | $0 | ($511,977) | ($23,382) | $0 | $0 | ($564,769) | $0 | $0 | $0 |
| NMB Technologies Corp. | $140,165 | $140,165 | $0 | $0 | $0 | $0 | $0 | ($56,335) | ($55,830) | $0 | $0 | ($140,165) | $0 | $0 | $0 |

A00595

A0595

| Claimant | Letter Asserted Amount | Electronic Demand Amount | Variance Letter vs Electronic | Agreement Reached Adjustment | Untimely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Debtor | Not Reclamable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northern Electric Company, Inc. | $48,608 | $48,608 | $0 | $0 | $0 | ($13,810) | $0 | ($18,655) | $2,779 | $0 | ($14,509) | ($40,608) | $0 | $0 | $0 |
| NorthelonOman, Inc. | $1,374,715 | $178,007 | ($1,196,708) | $0 | $0 | ($28,416) | ($146,593) | ($28,419) | $0 | $0 | $0 | ($1,374,715) | $0 | $0 | $0 |
| Nova Tube Indiana, LLC | $3,653,095 | $3,554,656 | $1,451,561 | $0 | $0 | ($17,028) | $0 | ($3,224,266) | ($51,593) | $0 | ($259,480) | ($55,056,636) | $0 | $0 | $0 |
| NSK Corp. | $223,807 | $223,807 | $82 | $0 | $0 | ($31,662) | $0 | ($162,469) | ($28,716) | $0 | $0 | ($223,807) | $0 | $0 | $0 |
| NTN Bearing Corporation of America | $4,689,425 | $0 | ($4,689,425) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($4,689,425) | ($4,689,425) | $0 | $0 | $0 |
| Nucor Fastener | $11,317 | $33,650 | $22,034 | $0 | $0 | ($24,467) | $0 | ($1,955) | ($5,589) | $0 | ($9,748) | ($32,707) | $0 | $0 | $0 |
| Nucor Steel Tuscaloosa, Inc. | $1,503,691 | $1,503,691 | $0 | $0 | $0 | $0 | ($1,001,664) | ($442,207) | $0 | $0 | $0 | ($1,503,681) | $0 | $0 | $1,244 |
| Oerlec Industries, Inc. | $111,140 | $130,575 | $19,435 | $0 | $0 | $0 | $0 | ($111,140) | ($119,435) | $0 | $0 | ($130,575) | $0 | $0 | $0 |
| GDM Tool & Manufacturing Co., Inc. | $996,909 | $0 | ($996,909) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($996,909) | $0 | $0 | $0 |
| OffsAtlas | $100,257 | $0 | ($104,257) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($104,257) | $0 | $0 | $0 |
| Ohioxox Metals (America) Inc. | $125,956 | $0 | ($125,956) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($125,956) | $0 | $0 | $0 |
| Ohio Tool Systems, Inc. | $51,629 | $51,629 | $0 | $0 | $0 | ($51,625) | $0 | $0 | $0 | $0 | $0 | ($51,529) | $0 | $0 | $0 |
| Ohio Transmission & Parts Company | $75,074 | $32,278 | ($42,796) | $0 | $0 | ($27,781) | $0 | ($5,493) | $0 | $0 | $0 | ($75,074) | $0 | $0 | $0 |
| Olin Corp. - Olaser Vanorovrl, Inc./AU | $357,094 | $234,035 | $27,542 | $0 | $0 | ($463,304) | $0 | ($390,790) | ($56,455) | $0 | $0 | ($234,635) | $25,909 | $25,909 | ($225,509) |
| Omni Flow Co., Inc. | $25,909 | $25,909 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,909 | $25,909 | ($225,509) |
| Ormpum Tool | $99,694 | $99,694 | ($99,694) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($99,694) | $0 | $0 | $0 |
| Omo Forge, Inc. | $284,769 | $0 | ($264,769) | ($299,694) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($284,769) | $0 | $0 | $0 |
| Osram Sylvania Products Inc. | $662,635 | $0 | $6,692,835 | ($286,769) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($6,692,835) | $0 | $0 | $0 |
| Parker Hannifin Corporation | $2,370,419 | $0 | ($2,370,419) | $0 | $0 | $0 | $0 | ($3,248) | $0 | $0 | $0 | ($2,370,419) | $0 | $0 | $0 |
| Parman Lubricants | $3,248 | $3,248 | $3,248 | ($4,666,212) | $0 | $0 | $0 | ($3,248) | $0 | $0 | $0 | ($3,248) | $0 | $0 | $0 |
| Pave Aluminum International, Inc. | $334,086 | $0 | ($334,086) | ($4,551,735) | $0 | $0 | $0 | ($573,493) | $0 | $0 | $0 | ($334,086) | $0 | $0 | $0 |
| Pepsia Specialty Mfg. Co. | $25,777 | $25,777 | $0 | $0 | $0 | ($32,071) | ($132,745) | ($14,180) | $0 | $0 | $0 | ($14,180) | $11,597 | $11,597 | ($311,397) |
| Perozac | $46,652 | $0 | ($46,652) | ($534,086) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($46,652) | $0 | $0 | $0 |
| Pioneer Steel | $124,620 | $124,620 | $0 | $0 | $0 | $0 | $0 | ($81,460) | $0 | $0 | $0 | ($81,469) | $43,140 | $43,140 | ($43,140) |
| Pitcowez Morras S.A. de C.V. | $25,875 | $25,875 | ($48,052) | $0 | $0 | $0 | $0 | ($225,975) | $0 | $0 | $0 | ($225,975) | $0 | $0 | $0 |
| Port City Group | $459,136 | $665,212 | $225,076 | ($37,232,614) | $0 | ($541,783) | ($55,000) | ($555,666) | ($319,645) | $0 | ($147,290) | ($51,567,641) | $0 | $0 | $0 |
| Power Supply Industries, Inc. | $171,065 | $171,965 | $59,337 | ($313,107) | $0 | ($9,713) | $0 | ($571,965) | $0 | $0 | $0 | ($171,965) | $0 | $0 | $0 |
| PPD Industries, Inc. | $491,735 | $491,735 | $150 | $0 | $0 | ($16,492) | $0 | ($34,132) | $50 | $0 | ($450) | ($141,255) | $0 | $0 | $0 |
| PM Machine Works, Inc. | $79,933 | $516,468 | $144,720 | $0 | $0 | $0 | $0 | ($130,249) | $0 | $0 | $0 | ($144,720) | ($36,407) | $0 | $0 |
| Piscanon Fasteners, Inc. | $391,467 | $391,467 | ($391,467) | $0 | $0 | ($32,074) | $0 | ($230,993) | ($5,143) | $0 | ($56,407) | ($391,262) | $0 | $0 | $0 |
| Precision Partners | $9,492,266 | $1,829,652 | ($7,562,614) | ($9,492,266) | $0 | $0 | ($52,479) | ($552,904) | $0 | $0 | $0 | ($536,372) | $5,846 | $5,846 | ($85,645) |
| Premix, Inc. | $406,591 | $0 | ($406,591) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($531,407) | $30,000 | $30,000 | ($530,050) |
| Presite Corporation | $1,907,641 | $1,860,413 | ($57,239) | ($38,313) | $0 | ($41,783) | ($56,000) | ($555,800) | $0 | $0 | $0 | ($53,600) | $0 | $0 | $0 |
| Pretioa Elements, Inc. | $313,107 | $0 | ($313,107) | ($313,107) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($138,210) | $0 | $0 | $0 |
| Probden & Clac, Inc. | $14,145 | $14,295 | $150 | $0 | $0 | ($9,713) | $0 | ($31,240) | ($56,780) | $0 | ($48,000) | ($86,016) | $1,144 | $1,144 | ($51,144) |
| Protostone Testing & Manufacturing, Inc. | $167,490 | $164,730 | $164,730 | $0 | $0 | ($16,492) | $0 | ($222,024) | ($13,339) | $0 | $0 | ($295,143) | $138,551 | $138,551 | ($138,551) |
| QLC, Inc. | $123,597 | $37,302 | $13,406 | $0 | $0 | $0 | $0 | ($870,030) | $0 | $0 | $0 | ($537,062) | $0 | $0 | $0 |
| Quaker Chemical Rubber Co., Inc. | $54,500 | $54,500 | $0 | ($23,092,515) | $0 | ($52,479) | $0 | ($54,500) | ($5,143) | $0 | $0 | ($558,609) | $0 | $0 | $0 |
| Qwaite Tool & Gear, Inc. | $530,000 | $530,000 | $0 | ($678) | $0 | $0 | ($100,999) | ($51,113,499) | $0 | $0 | $0 | ($53,875,094) | $0 | $0 | $0 |
| R & A Tool & Engineering | $5553,800 | $5553,800 | $0 | $0 | $0 | ($9,382) | $0 | ($555,800) | $0 | $0 | $0 | ($553,800) | $0 | $0 | $0 |
| H.T. Vanderbilt | $539,213 | $0 | ($539,213) | ($538,213) | $0 | ($580,094) | $0 | $0 | ($516,565) | $0 | $0 | ($138,213) | $0 | $0 | $0 |
| Rabe Avic Ltd. | $0 | $0 | $0 | $0 | $0 | ($4,055) | $0 | $0 | $0 | $0 | $0 | ($560,094) | $0 | $0 | $0 |
| Rancer Tool and Die Company | $532,431 | $59,160 | $36,729 | ($531,116) | $0 | $0 | $0 | ($31,240) | ($16,565) | $0 | $0 | ($408,845) | $0 | $0 | $0 |
| RBC Bearings, Inc. | $451,704 | $431,704 | ($51) | ($63,323,515) | $0 | ($56,709) | $0 | ($532,024) | $0 | $0 | $0 | ($4,295,143) | $0 | $0 | $0 |
| Rea Magnet Wire Company | $127,490 | $127,490 | $0 | $0 | $0 | ($56,660) | $0 | ($870,030) | $0 | $0 | $0 | ($537,490) | $0 | $0 | $0 |
| Rexo/Soloroya Gmbet HSM Code 4025 | $1,323,513 | $0 | ($51,323,515) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($51,323,513) | $0 | $0 | $0 |
| Reiche Castings | $17,439 | $57,382 | ($678) | $0 | $0 | ($9,382) | $0 | $0 | $0 | $0 | $0 | $57,439 | $0 | $0 | $0 |
| Rex Forge Division of J.J. Ryan Corcora | $60,094 | $60,094 | $0 | ($580,094) | $0 | ($580,094) | $0 | $0 | $0 | $0 | $0 | ($560,094) | $0 | $0 | $0 |
| Rexel Recoil Valley, Inc. | $382,522 | $195,845 | $54,323 | ($539,213) | $0 | ($4,055) | $0 | ($145,425) | $0 | $0 | $0 | ($408,845) | $0 | $0 | $0 |
| Ribssine Corporation | $31,116 | $0 | ($531,116) | $0 | $0 | $0 | $0 | $0 | ($16,565) | $0 | $0 | ($531,116) | $0 | $0 | $0 |
| RMG Foundry, LLC | $392,522 | $2,592,680 | ($41,707) | ($82,592,680) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($52,592,680) | $0 | $0 | $0 |

A00596

A0596

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance Letter v. Electronic | Agreement Reached Adjustment | Unilately Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received In Reclam. Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Yield Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robin Industries Inc | $381,339 | $210,877 | ($170,462) | $0 | $0 | $0 | $0 | ($55,857) | $0 | $0 | $527 | ($266,449) | $114,880 | ($114,883) | $0 |
| RGC-Veneer Industrial Ltd Taiwan | $78,000 | $0 | ($78,000) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($78,000) | $0 | $0 | $0 |
| RGC-Spacer, Ltd TE Dhi Tanyuan Hsien | $121,954 | $0 | ($121,954) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($121,954) | $0 | $0 | $0 |
| Roembke Mfg. & Design, Inc | $52,212 | $52,212 | $0 | $0 | $0 | $0 | $0 | ($52,212) | $0 | $0 | $0 | ($52,212) | $0 | $0 | $0 |
| Rohm and Haas | $50,777 | $45,777 | ($10,000) | $0 | $0 | ($25,348) | $0 | ($20,429) | $0 | $0 | $0 | ($55,777) | $0 | $0 | $0 |
| Rol Manufacturing of America Inc | $24,840 | $0 | ($24,840) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($24,840) | $0 | $0 | $0 |
| ROMI Machine Tools, Ltd | $137,024 | $72,556 | ($64,468) | $0 | $0 | $0 | $0 | ($72,556) | $0 | $0 | $0 | ($137,024) | $0 | $0 | $0 |
| Rubber Associates, Inc. | $13,695 | $0 | ($13,695) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($13,695) | $0 | $0 | $0 |
| S&A Products | $250,000 | $232,000 | ($18,000) | ($250,000) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($250,000) | $0 | $0 | $0 |
| SKR, Inc. | $93,269 | $93,269 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($93,269) | $0 | $0 | $0 |
| S&S Screw Machine Company LLC | $21,261 | $4,934 | ($16,307) | $0 | $0 | $0 | $0 | ($3,894) | $0 | $0 | $0 | ($20,201) | $1,060 | ($1,060) | $0 |
| SAE Tool & Die Co., Inc | $27,055 | $27,055 | $0 | $0 | $0 | $0 | $0 | ($12,409) | $0 | $0 | $0 | ($27,055) | $0 | $0 | $0 |
| Saint-Gobain Abrasives, Inc | $55,763 | $55,763 | ($55,763) | $0 | $0 | $0 | $0 | ($362,788) | $0 | $0 | $0 | ($55,763) | $0 | $0 | $0 |
| Samuel Sun & Company, Inc | $137,072 | $137,072 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($510,419) | $526,653 | ($526,653) | $0 |
| Sankus Rasen International & Rassen F | $1,268,301 | $1,268,301 | ($1,266,301) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,266,301) | $0 | $0 | $0 |
| Sandstone Advanced Elastomer Syste | $449,755 | $449,755 | ($449,755) | ($449,531) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($449,755) | $0 | $0 | $0 |
| SAS Rubber Company | $462,511 | $0 | ($462,511) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | ($462,511) | $0 | $0 | $0 |
| Sebastian Canada, Inc | $309,631 | $309,631 | $0 | $0 | $0 | ($199,341) | $0 | ($488,466) | ($872,956) | $0 | $0 | ($388,931) | $0 | $0 | $0 |
| Sebastian Group USA, Inc | $595,720 | $592,906 | ($3,175) | $0 | $0 | ($103,271) | $0 | ($113,216) | $0 | $0 | $0 | ($688,697) | $7,033 | ($7,033) | $0 |
| Schwegab Tool & Die | $3,420 | $0 | ($3,420) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($3,420) | $0 | $0 | $0 |
| Schafer Gear Works Inc | $417,918 | $220,741 | $197,171 | ($417,918) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($417,918) | $0 | $0 | $0 |
| Schwab Industries, Inc. | $165,249 | $0 | ($165,249) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($165,249) | $0 | $0 | $0 |
| Scientific Tube Inc | $88,985 | $0 | ($88,985) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($88,985) | $0 | $0 | $0 |
| Senken Tool, Inc | $379,135 | $408,311 | $408,311 | $0 | ($82,747) | ($18,510) | $0 | ($374,671) | ($13,190) | $0 | $0 | ($408,311) | $0 | $0 | $0 |
| Sewell Gear Manufacturing Co | $55,590 | $83,747 | $27,757 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($83,747) | $0 | $0 | $0 |
| SGL Technic, Inc. | $1,306,607 | $386,708 | ($920,009) | $0 | $0 | ($9,024,718) | $0 | ($193,850) | ($92,520) | $0 | $0 | ($1,306,607) | $0 | $0 | $0 |
| Sharon Tube Company | $379,909 | $288,811 | ($920,692) | $0 | $0 | ($524,255) | $0 | ($322,384) | ($333,252) | $0 | $0 | ($379,909) | $0 | $0 | $0 |
| Shaw Industries, Inc | $379,135 | $157,690 | ($221,265) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($375,133) | $0 | $0 | $0 |
| Sheen Corrosion & Shisch Automotive | $32,533,274 | $1,128,050 | $1,411,1244 | $0 | $0 | ($128,233) | $0 | ($584,221) | ($153,252) | $0 | $0 | ($42,452,920) | $92,354 | ($92,354) | $0 |
| Sidex Mazmine and Foundry | $32,333 | $32,333 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($32,333) | $0 | $0 | $0 |
| SKF USA, Inc | $0 | $297,885 | $297,885 | $0 | ($297,885) | $0 | $0 | $0 | $0 | $0 | $0 | ($297,885) | $0 | $0 | $0 |
| Smith County Industrial Castings | $328,058 | $328,058 | $0 | ($228,058) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($328,058) | $0 | $0 | $0 |
| Slani USA | $453,785 | $0 | ($453,785) | ($453,785) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($453,785) | $0 | $0 | $0 |
| Specials Elastomics LLC | $0 | $35,623 | $35,623 | $0 | $0 | ($510,573) | $0 | ($95,250) | ($9883) | $0 | $0 | ($35,623) | $0 | $0 | $0 |
| Spicer Axie Canton, S.A. Coach HPM Co | $35,623 | $64,237 | $64,237 | $0 | $0 | ($561,787) | $0 | ($61,487) | ($9883) | $0 | $0 | ($564,237) | $0 | $0 | $0 |
| Spicer Cololawelection, GmbH Cremon | $64,237 | $64,237 | $0 | ($473,455) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($473,455) | $0 | $0 | $0 |
| Spicer Olit-Highway Parts & Distribution | $473,455 | $0 | ($473,455) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($473,455) | $0 | $0 | $0 |
| SsangCo Metal Finishing, Inc | $33,130 | $0 | ($33,130) | ($89,100) | $0 | ($58,104) | $0 | $0 | $0 | $0 | $0 | ($83,100) | $0 | $0 | $0 |
| SSI Technologies, Inc | $91,688 | $508,076 | $96,630 | ($126,091) | $0 | $0 | $0 | ($93,314) | $0 | $0 | $0 | ($806,618) | $0 | $0 | $0 |
| SST Castings, Inc | $20,681 | $30,461 | $1,000 | ($25,014) | $0 | $0 | $0 | ($25,014) | $0 | $0 | $0 | ($25,014) | $15,446 | ($15,445) | $0 |
| Stamos Industries | $544,846 | $273,824 | ($271,011) | $0 | $0 | $0 | $0 | ($337,538) | ($318,923) | $0 | $0 | ($510,923) | $25,018 | ($25,018) | $0 |
| Stanlex Metal Products, Inc. | $180,031 | $0 | ($180,031) | $0 | $0 | $0 | $0 | $0 | $18,955 | $0 | ($17,427) | ($180,061) | $0 | $0 | $0 |
| Steel Dynamics | $530,896 | $0 | ($530,896) | ($530,896) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($530,896) | $0 | $0 | $0 |
| Steel Forming, Inc. dba Commercial Met | $430,334 | $430,334 | $0 | ($304,708) | $0 | $0 | $0 | ($430,334) | $0 | $0 | $0 | ($430,334) | $0 | $0 | $0 |
| Sher Technologies, Inc | $304,708 | $0 | ($304,708) | $0 | $0 | $234 | $0 | $0 | $0 | $0 | $0 | ($304,708) | $0 | $0 | $0 |
| Stelvana Ltd. | $126,097 | $0 | ($126,091) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($126,097) | $0 | $0 | $0 |
| Stronco, LP | $335,006 | $246,611 | $16,684 | $0 | $0 | $0 | $0 | ($54,411) | ($11,520) | $0 | $0 | ($176,100) | $170,005 | ($170,005) | $0 |
| Stramatic Products Inc | $143,422 | $0 | ($143,422) | ($43,422) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($143,422) | $0 | $0 | $0 |
| Summit Steel Corrosion | $145,107 | $528,021 | ($520,105) | $0 | $0 | $0 | $0 | $0 | ($18,955) | $0 | $0 | ($546,107) | $0 | $0 | $0 |
| Swiss Steel International NA | $105,578 | $0 | ($105,578) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($105,578) | $0 | $0 | $0 |
| T&S Machine, Inc | $286,071 | $0 | ($286,071) | ($286,071) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($286,071) | $0 | $0 | $0 |
| T.F. Victor, S.A. de C.V. | $226,102 | $226,082 | ($320) | $0 | $0 | $0 | $0 | ($511,655) | ($176,197) | $0 | $0 | ($226,102) | $0 | $0 | $0 |
| 1b a Company | $35,479 | $0 | ($35,479) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($35,479) | $0 | $0 | $0 |

A00597

A0597

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance Letter vs. Electronic | Agreement Reached Adjustment | Unclarity Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Team Industries, Inc. | $204,793 | $204,793 | $0 | $0 | $0 | ($42,954) | $0 | ($135,791) | ($3,428) | $0 | $0 | ($182,173) | $22,620 | ($22,620) | $0 |
| Tednor Financial Corporation | $17,651 | $17,651 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($17,651) | $0 | $0 | $0 |
| Tennaco Automotive Operating Comaan | $574,096 | $1,023,632 | $445,140 | $0 | $0 | ($887,740) | ($97,851) | ($35,452) | ($55,044) | $0 | $0 | ($1,023,830) | $0 | $0 | $0 |
| The Milner Group | $32,782 | $53,381 | $20,559 | $0 | $0 | ($32,297) | $0 | $0 | $0 | $0 | $0 | ($53,381) | $13,341 | ($13,341) | $0 |
| Thermal Products France | $35,294 | $155,222 | $119,928 | $0 | $0 | ($155,222) | $0 | $0 | $0 | $0 | $0 | ($155,222) | $0 | $0 | $0 |
| Thomas Steel Strip Corp | $197,535 | $197,535 | $0 | ($107,935) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($107,935) | $89,600 | $0 | $0 |
| Thorton/Acqua Funzione LTDA | $187,548 | $187,548 | $0 | ($107,548) | $0 | $0 | ($331,807) | $0 | $0 | $0 | $0 | ($187,548) | $0 | $0 | $0 |
| Thyssenkrupp Pazchkonsistement Gmb | $643,023 | $643,023 | $0 | $0 | $0 | ($365,005) | ($509,856) | ($311,156) | $0 | ($89,566) | $0 | ($643,023) | $0 | $0 | $0 |
| Thyssenkrupp Precision Force, Inc | $1,321,722 | $1,321,722 | $0 | $0 | $0 | ($325,038) | ($509,857) | ($107,051) | $0 | ($330,012) | $0 | ($1,321,422) | $180,299 | ($180,299) | $0 |
| Thyssenkrupp Presta Danville LLC | $3,651,379 | $3,403,906 | ($247,471) | $0 | $0 | ($443,964) | ($306,637) | ($51,148,829) | ($110,589) | $0 | $0 | ($3,271,784) | $16,940 | ($16,940) | $0 |
| Thyssenkrupp Waupaca, Inc. | $3,228,074 | $3,228,074 | $0 | $0 | $0 | $0 | $0 | ($102,550) | $0 | $0 | $0 | ($3,412,489) | $3,321 | $3,321 | ($3,321) |
| Ti Group Automotive Systems | $412,489 | $0 | ($412,489) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $174 | ($412,489) | $0 | $0 | $0 |
| Timken Corporation | $9,020,499 | $10,933,020 | $1,473,811 | $0 | $0 | ($200,051) | ($9,882,261) | ($191,046) | ($236,109) | $0 | $0 | ($458,238) | $37,036 | ($37,036) | $0 |
| Tober, Inc | $578,219 | $562,484 | ($15,798) | $0 | $0 | ($1,657) | ($52,005) | ($121,788) | $0 | $0 | $0 | ($141,243) | $37,036 | ($37,036) | $0 |
| Tokusen U.S.A, Inc | $59,239 | $59,239 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($59,239) | $0 | $0 | $0 |
| Tools by Industry | $115,602 | $117,155 | $1,554 | $0 | $0 | $0 | $0 | $0 | ($7,164) | $0 | $0 | ($117,155) | $11,991 | $11,991 | ($11,991) |
| Topcraft Precision Molders, Inc | $38,564 | $45,976 | $8,912 | $0 | $0 | $0 | $0 | ($26,516) | ($18,042) | $0 | $0 | ($43,196) | $2,618 | $2,618 | ($2,618) |
| Toreda-Noel Automotive Toreon North A | $1,223,421 | $1,223,421 | $0 | $1,223,421 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,223,421) | $0 | $0 | $0 |
| Toyota Tsusho America, Inc | $39,436 | $39,555,428 | $39,555,458 | $0 | $0 | ($33,667) | ($344,437) | ($51,042,261) | ($512,075) | $0 | $0 | ($52,137,600) | $14,574 | $0 | $0 |
| Tramico Animex, Inc. | $325,422 | $0 | ($325,422) | ($35,422) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($35,422) | $2,750 | $0 | $0 |
| Transfix Trod Products, Inc. | $131,004 | $0 | ($131,004) | ($110,040) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($131,004) | $0 | $0 | $0 |
| Travel Products Incorporated | $13,067 | $13,067 | $0 | $0 | $0 | $0 | $0 | ($56,659) | $0 | $0 | ($12) | ($13,040) | $0 | $0 | $0 |
| Trelleborg Automotive d/b/a Trelleborg Y | $681,259 | $0 | ($681,259) | $0 | $0 | $0 | $0 | ($31,475) | $0 | $0 | $0 | ($681,239) | $31,591 | $31,591 | ($31,591) |
| Trelleborg Sealing Solutions Camada, In | $95,372 | $0 | ($95,372) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($95,372) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions U.S. Inc. | $445,541 | $0 | ($445,541) | $0 | $0 | ($626,564) | $0 | ($41,521) | $0 | $0 | $0 | ($445,541) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions U.S. Inc. Inc | $54,574 | $0 | ($54,574) | $0 | $0 | ($309,920) | $0 | $0 | $0 | $0 | $0 | ($54,574) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions U.S. Inc. Inc | $52,756 | $0 | ($52,756) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($52,756) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions U.S. Inc. Inc | $31,504 | $0 | ($31,504) | $0 | $0 | ($576,789) | $0 | $0 | $0 | $0 | $0 | ($31,504) | $0 | $0 | $0 |
| Trenton Forging | $9,659 | $9,659 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($9,659) | $0 | $0 | $0 |
| Tru-Bar Engineering, Inc. | $118,504 | $55,242 | ($59,262) | $0 | $0 | $0 | $0 | $0 | ($17,700) | $0 | ($12) | ($118,504) | $0 | $0 | $0 |
| TRW Automotive | $2,993,056 | $12,129,053 | ($829,992) | $0 | $0 | ($493,716) | ($61,443,193) | ($41,521) | $0 | ($51,945,659) | $0 | ($22,993,956) | $0 | $0 | $0 |
| U.S. Steel Corporation | $2,167,206 | $2,167,266 | $0 | $0 | $0 | ($626,564) | ($81,443,193) | ($516,042) | $0 | ($5717,698) | $0 | ($2,167,266) | $0 | $0 | $0 |
| Unincol of Illinois | $303,502 | $303,502 | $0 | $0 | $0 | ($309,920) | $0 | $0 | $0 | $0 | $0 | ($303,502) | $0 | $0 | $0 |
| Unincol Steel-Oeer Corporation | $303,545 | $0 | ($303,545) | ($203,545) | $0 | $0 | $0 | $0 | ($5714) | $0 | ($12,179) | ($303,645) | $0 | $0 | $0 |
| Unincol USA Inc | $136,966 | $0 | ($136,966) | $0 | $0 | $0 | $0 | $0 | ($5914) | $0 | $0 | ($136,966) | $0 | $0 | $0 |
| Universal Metronics, Inc d/b/en Indo India | $733,584 | $556,690 | ($176,726) | $0 | $0 | $0 | ($85,544) | ($276,655) | ($197,335) | $0 | ($318,330) | ($716,540) | $17,053 | $17,053 | ($17,053) |
| Universal Forest Products, Inc | $17,502 | $17,502 | $0 | $549,288 | $0 | ($3,222) | $0 | $0 | ($82,210) | $0 | $0 | ($17,502) | $0 | $0 | $0 |
| US Manufacturing | $16,528,217 | $2,410,417 | ($16,117,800) | ($10,528,217) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($16,528,217) | $0 | $0 | $0 |
| ViGiencus Extermities Inc. | $103,922 | $205,626 | $104,000 | ($232,373) | $206,026 | $0 | $0 | $0 | $0 | $0 | $0 | ($205,626) | $0 | $0 | $0 |
| Von Polve Industries | $324,188 | $100,614 | ($223,373) | ($324,168) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($324,188) | $0 | $0 | $0 |
| Vacumace Company | $74,290 | $79,651 | $5,561 | ($78,851) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($79,851) | $0 | $0 | $0 |
| Venas Iron & Machine | $166,442 | $116,795 | ($49,671) | $0 | $0 | ($376,789) | $0 | ($506,665) | ($514,092) | $0 | ($512,179) | ($166,442) | $0 | $0 | $0 |
| Venas Plastica, Inc. | $56,399 | $56,399 | $0 | $0 | $0 | ($650) | $0 | ($32,487) | ($5916) | $0 | $0 | ($56,399) | $32,828 | $32,828 | ($32,828) |
| Viensa Products, Inc | $463,978 | $0 | ($463,978) | $463,978 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($463,978) | $0 | $0 | $0 |
| Vireca S.A. DE C.V | $549,286 | $549,286 | $0 | $549,286 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($549,286) | $0 | $0 | $0 |
| W C. Grant Company, Inc. | $560,107 | $160,470 | $100,313 | $0 | $0 | $0 | $0 | ($100,313) | ($552,157) | $0 | $0 | ($160,470) | $0 | $0 | $0 |
| Waddell Batteries | $22,258 | $22,289 | $231 | $0 | $0 | ($2,764) | $0 | ($200) | $0 | $0 | ($518,330) | ($22,258) | $0 | $0 | $0 |
| Walker Forge, Inc | $789,627 | $0 | ($789,627) | ($783,627) | $0 | ($17,327) | $0 | $0 | $0 | $0 | $0 | ($789,627) | $0 | $0 | $0 |
| Walsh Precision Products | $25,574 | $29,574 | $0 | $0 | $0 | $0 | $0 | $0 | ($512,246) | $0 | $0 | ($629,574) | $0 | $0 | $0 |
| Wamtarta Arketon Corporation | $1,143,748 | $0 | ($1,143,748) | ($1,143,748) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,143,748) | $0 | $0 | $0 |
| Ward Aluminum-Cardina Inc I Ward Cor | $119,412 | $119,412 | $0 | $0 | $0 | $0 | $0 | $0 | ($5916) | $0 | $0 | ($117,596) | $1,916 | $1,916 | ($1,916) |
| Warehouse Tool & Stamoina LLC | $21,497 | $0 | ($21,497) | $0 | $0 | $0 | $0 | ($117,596) | $0 | $0 | $0 | ($21,497) | $0 | $0 | $0 |

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance: Letter vs. Electronic | Agreement Reached Adjustment | Untimely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wayne Manufacturing Corporation | $1,367,051 | $240,250 | ($1,026,801) | $0 | $0 | ($163,282) | $0 | $0 | ($176,968) | $0 | $0 | ($1,367,051) | $0 | $0 | $0 |
| Wayne Trail Technologies, Inc | $1,296,444 | $0 | ($1,296,444) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,296,444) | $0 | $0 | $0 |
| Webb Wired Products, Inc | $1,078,428 | $1,507,323 | ($1,507,323) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,507,323) | $0 | $0 | $0 |
| Weber Specialties Co. | $8,340 | $5,640 | ($2,700) | $0 | $0 | $0 | ($524) | $0 | ($4,456) | $0 | $0 | ($7,480) | $460 | $0 | $0 |
| WESCO Distribution | $9,841,059 | $9,072,724 | ($563,335) | $0 | $0 | ($8,414,274) | ($7,258) | ($14,648) | ($1,236,344) | $0 | ($32,454) | ($9,841,059) | $0 | $0 | $0 |
| Wesco Spring Company | $267,840 | $26,206 | ($241,615) | $0 | $0 | $0 | $0 | ($18,534) | ($5,238) | $0 | $0 | ($507,940) | $0 | $0 | $0 |
| Western Reserve, Inc | $23,474 | $22,988 | ($486) | $0 | $0 | $0 | ($22,588) | $0 | $0 | $0 | $0 | ($23,474) | $0 | $0 | $0 |
| Weston Foods Corporation | $2,635,550 | $0 | ($2,635,550) | ($2,635,550) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,635,550) | $0 | $0 | $0 |
| Westwood Machine & Tool Co | $4,012 | $0 | ($4,012) | ($4,012) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($4,012) | $0 | $0 | $0 |
| Whitenel Industries, Inc | $162,786 | $162,788 | $0 | $0 | $0 | ($350) | ($94,638) | ($67,642) | $0 | $0 | $0 | ($162,786) | $0 | $0 | $0 |
| Wildwoth Tool, Inc | $871,602 | $0 | ($871,602) | ($871,602) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($871,602) | $0 | $0 | $0 |
| Wide Open Technologies | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Winexar, Inc | $195,325 | $195,803 | ($561,472) | ($195,225) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($195,325) | $0 | $0 | $0 |
| Wise Manufacturing, Inc | $916,373 | $0 | ($916,373) | ($916,373) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($916,373) | $0 | $0 | $0 |
| Witens Manufacturing | $73,256 | $0 | ($73,256) | ($73,256) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($73,256) | $0 | $0 | $0 |
| Wolverine Broach Co., Inc | $62,244 | $62,234 | ($10) | $0 | $0 | $0 | $0 | ($62,234) | $0 | $0 | $0 | ($62,244) | $0 | $0 | $0 |
| Wolverine Tool & Engineering | $1,666,195 | $1,666,195 | $0 | $0 | $0 | ($1,665,155) | $0 | $0 | $0 | $0 | $0 | ($1,665,155) | $0 | $0 | $0 |
| Worthington Industries | $1,916,756 | $0 | ($1,916,756) | ($1,916,756) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,916,756) | $0 | $0 | $0 |
| Wozniak Industries/Iris GMP Metals Pr | $226,881 | $78,165 | ($147,726) | $0 | $0 | $0 | $0 | ($78,165) | $0 | $0 | $0 | ($226,881) | $0 | $0 | $0 |
| Wripack Technollen, Inc | $484,000 | $0 | ($484,000) | ($484,000) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($484,000) | $0 | $0 | $0 |
| Wurth/Service Supply, Inc | $591,616 | $593,334 | $1,717 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,511) | ($66,222) | $33,112 | ($33,112) | $0 |
| Wyandotte Industries, Inc | $120,621 | $120,621 | $0 | $0 | $0 | $0 | $0 | ($42,937) | ($5,339) | $0 | $0 | ($109,282) | $11,338 | ($11,338) | $0 |
| X-L Machine Company, Inc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Xpedx (Division of International Paper) B | $520,632 | ($520,632) | ($520,632) | $0 | $0 | ($560,886) | $0 | $0 | $0 | $0 | $0 | ($520,632) | $0 | $0 | $0 |
| X-Y Tool and Die, Inc | $518,108 | $518,108 | ($518,168) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($518,168) | $0 | $0 | $0 |
| YH America, Inc | $718,367 | $718,367 | ($718,367) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($718,367) | $0 | $0 | $0 |
| Zeon Chemicals | $273,195 | $0 | ($273,755) | ($273,755) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($273,755) | $0 | $0 | $0 |
| Zohi Products, Inc | $125,133 | $0 | ($125,133) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($125,133) | $0 | $0 | $0 |
| Zeller, Inc | $43,075 | $62,126 | $8,651 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($62,126) | $0 | $0 | $0 |
| **Report Totals:** | $297,225,707 | $137,192,884 | ($370,091,978) | ($7,241,505) | ($333,243,309) | ($21,597,202) | ($51,102,532) | ($13,502,911) | $0 | ($59,486,914) | ($310,359,533) | $3,048,976 | ($3,048,976) | $0 |

A00599
A0599

W. Timothy Miller (OH 0059952)
TAFT, STETTINIUS & HOLLISTER, LLP
Attorney for Toyotetsu America, Inc. and
Toyotetsu Mid America, LLC
425 Walnut Street, Suite 1800
Cincinnati, Ohio 45202
(513) 381-2838


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| _____ x | | |
| In re: | : | Chapter 11 |
| | : | |
| DANA CORPORATION, et al., | : | Case No. 06-10354 (BRL) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| _____ x | | |

**OBJECTION OF CREDITORS TOYOTETSU AMERICA, INC. AND
TOYOTETSU MID AMERICA, LLC TO DEBTORS' NOTICE OF
RECONCILED RECLAMATION CLAIMS UNDER AMENDED FINAL ORDER,
PURSUANT TO SECTIONS 105(A), 362 AND 546(C) OF THE BANKRUPTCY
CODE AND BANKRUPTCY RULE 9019(B): (A) ESTABLISHING PROCEDURES
FOR RESOLVING RECLAMATION CLAIMS ASSERTED AGAINST
THE DEBTORS AND (B) GRANTING CERTAIN RELATED RELIEF**

Toyotetsu America, Inc. and Toyotetsu Mid America, LLC (collectively, "Toyotetsu"),

creditors of Dana Corporation or its affiliates (the "Debtors" or "Dana"), by and through their

undersigned counsel, hereby file their Objection (the "Objection") to Debtors' Notice of

Reconciled Reclamation Claims Under Amended Final Order, Pursuant To Sections 105(A), 362

and 546(c) of the Bankruptcy Code and Bankruptcy Rule 9019(B): (a) Establishing Procedures

for Resolving Reclamation Claims Asserted Against the Debtors and (b) Granting Certain

Related Relief (the "Notice")(Doc. No. 1650). In support of this Objection, Toyotetsu states as

follows:

{W0750703.2}

**BACKGROUND**

1.      During the forty-five (45) days prior to March 3, 2006 (the "Petition Date"), the
date on which the Debtors filed voluntary petitions for relief under Chapter 11 of Title 11 of the
United States Code (the "Bankruptcy Code"), the Debtors received goods totalling $1,283,267.47
(the "Goods") from Toyotetsu.

2.      On March 22, 2006, Toyotetsu notified the Debtors in writing (the "Reclamation
Demand Letter") of its election to reclaim the Goods from the Debtors consistent with Section 2-
702 of the Uniform Commercial Code and Section 546(c) of the Bankruptcy Code (the
"Reclamation Claim"). The Reclamation Demand Letter included a detailed summary of the
Goods subject to Toyotetsu's Reclamation Claim, which listed the invoices, bill of lading
numbers, dates and amounts of all such Goods.  On March 31, 2006, Toyotetsu filed a Notice of
Reclamation Demand (Doc. No. 774) with the Court, to which it attached its March 22, 2006
Reclamation Demand Letter.  A true and accurate copy of the Notice of Reclamation Demand is
attached hereto as Exhibit A.

3.      On March 29, 2006, the Court entered the Amended Final Order Pursuant to
Section 105(a), 362 and 546(c) of the Bankruptcy Code and Bankruptcy Rule 9019(b) With
Respect to Reclamation Claim Procedures (the "Reclamation Order") (Doc. No. 724) and,
pursuant to paragraph 2(i) of the Reclamation Order, sellers of goods with reclamation claims,
such as Toyotetsu, were prohibited from taking any action to exercise their reclamation rights
until they were served with the Notice.

4.      On May 12, 2006, in response to the Debtors' letter of April 24, 2006 requesting
additional information supporting the Reclamation Claim, Toyotetsu provided Alix Partners,
LLC with electronic Excel spreadsheets supporting the entirety of Toyotetsu's Reclamation

{W0750703.2}                                     2

A00601
A0601

Claim and its additional pre-petition claims against the Debtors.  The documents showing the exchanges described herein are attached hereto as Exhibit B.

5.        On June 30, 2006, the Debtors filed the Notice, appearing to have objected to all reclamation claims filed in this bankruptcy case.  The Notice includes both legal and factual disputes concerning the Reclamations Claim.  However, the Debtors have failed to provide any evidence in support of the alleged factual disputes concerning the validity of the Reclamation Claim and seek disallowance solely based on incorrect summary information.

6.        With respect to Toyotetsu, the Notice asserts that the Reclamation Claim is completely invalid and seeks to reduce the Reclamation Claim to $0.00.  The Claim Summary Chart attached as Exhibit B to the Notice confirms that the Debtors have mistakenly included all of Toyotetsu's pre-petition claims in their reclamation reconciliation, such that the Debtors are seeking to disallow a claim totalling $2,157,480, not limited to the amount of the Reclamation Claim, and the Debtors are using their mistake as a basis on which to disallow the entire Reclamation Claim.  Additionally, the Notice appears to assert that Toyotetsu has failed to establish a *prima facie* case for the validity of the Reclamation Claim.

7.        As set forth herein, Toyotetsu asserts that the Reclamation Claim is valid, that Toyotetsu has provided the Debtors with documentary evidence showing that the Reclamation Claim should be allowed in its entirety, and that the Notice should be denied with respect to Toyotetsu's Reclamation Claim.

## ARGUMENT

     A.        **Toyotetsu Has Established A Valid Reclamation Claim Under Section 546(c) Of The Bankruptcy Code.**

8.        Pursuant to Section 546(c) of the Bankruptcy Code, in order to establish that it has a valid reclamation claim, a creditor must show:

A00602
A0602

(1)  that it has a statutory or common law right to reclaim the goods;

(2)  that the goods were sold in the ordinary course of the seller's business;

(3)  that the debtor was insolvent at the time the goods were received; and

(4)  that it made a written demand for reclamation within the statutory time limit after the debtor received the goods.

See In re Dairy Mart Convenience Stores, Inc., et al., 302 B.R. 128, 133 (citing In re Victory Markets, Inc., 212 B.R. 738, 741 (Bankr. N.D.N.Y. 1997)).

9.    Toyotetsu has established three of the four elements of its valid Reclamation Claim. First, in the Reclamation Demand Letter, Toyotetsu cites Section 2-702 of the Uniform Commercial Code and Section 546(c) of the Bankruptcy Code as the statutory basis on which its Reclamation Claim is made, such that Toyotetsu has a legal right to reclaim the Goods. Second, Toyotetsu sold the Goods to the Debtors in the ordinary course of Toyotetsu's business and the Goods were delivered to and received by the Debtors during the forty-five (45) days prior to the Petition Date. Third, Toyotetsu made a written demand for reclamation of the Goods on March 22, 2006, within 45 days after the date of receipt of the Goods by the Debtors and not later than 20 days after the Petition Date, well within the requisite timeframe for making such a demand after the Debtors received the Goods. Additionally, the Debtors have not provided any evidence to contradict the validity of the Reclamation Claim.

10.    With respect to the requirement that "the debtor was insolvent at the time the goods were received", pursuant to the Reclamation Order, Toyotetsu was precluded from taking any action whatsoever with respect to the Reclamation Claim until it was served with the Notice. Consequently, Toyotetsu is presently unable to establish whether or not the Debtors were insolvent when they received the Goods. The Debtors have failed to provide any evidence to

A00603

A0603

establish that they were solvent during the requisite time period and should be required to do so before any reclamation claims, including the Toyotetsu Reclamation Claim, are disallowed.

11.     In sum, Toyotetsu has submitted information to the Debtors sufficient to validate the entire amount of the Reclamation Claim and the Debtors have failed to provide any evidence to the contrary.

**B.     Toyotetsu Is Entitled To An Allowed Administrative Expense Claim Under Section 503(b)(9) Of The Bankruptcy Code.**

12.     Pursuant to Section 503(b)(9) of the Bankruptcy Code, Toyotetsu entitled to an allowed administrative expense for "the value of any goods received by the debtor within 20 days before the commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business." Such a claim is entitled to second priority treatment under Section 507(a)(2).

13.     Irrespective of the outcome of the Reclamation Claim, Toyotetsu is entitled to an administrative expense claim pursuant to Section 503(b)(9) for the value of the Goods received by the Debtors within twenty (20) days of the Petition Date.

**C.     Under Section 546(c) Of The Bankruptcy Code, The Reclamation Claim Is Valid Regardless Of Alleged Secured Creditor Priority.**

14.     In the Notice, the Debtors assert the existence of a pre-petition floating lien on the Debtors' inventory, including the goods subject to all reclamation claims filed in this bankruptcy case, such that all reclamation claims are allegedly rendered valueless and should be disallowed. Yet, the Debtors fail to provide documentation showing the nature or extent of the alleged pre-petition floating lien. The Debtors' legal position is without merit and, again, its factual assertions are unsupported by any evidence.

A00604
A0604

15.    Section 546(c) of the Bankruptcy Code was amended in October, 2005 to state, in relevant part:

> . . . subject to the prior rights of a holder of a security interest in such goods or the proceeds thereof, the rights and powers of the trustee under sections 544(a), 545, 547, and 549 are subject to the right of a seller of goods that has sold goods to the debtor, in the ordinary course of such seller's business, to reclaim such goods if the debtor has received goods while insolvent, within 45 days before the date of the commencement of a case under this title. . ..

The amended statute appears make the trustee's rights and powers subject to both a secured creditor's rights and a reclaiming seller's rights, and does not make the rights of a reclaiming seller subject to those of a secured creditor.  Further, Section 546(c) does not address or resolve the issue of whether or not a reclaiming creditor's rights are valueless if a secured creditor has priority.  Therefore, under amended Section 546(c), Toyotetsu is entitled to its Reclamation Claim.

16.    The Debtors argue that because there are secured creditors with liens on the Debtors' inventory, no reclamation rights can exist.  All case law cited by the Debtors in support of this position predates the October, 2005 amendment to Section 546(c) and does not analyze the new statutory language.  Prior to October, 2005, courts also held that "when the right to reclaim is 'subject to' the rights of secured creditors, that means the right is subordinate or inferior to the security interests, not that it is automatically or totally extinguished."  See In re Pester Refining, Inc., 964 F.2d 842, 846 (8th Cir. 1992); see also In re Quality Stores, Inc., 289 B.R. 324, 334-35 (Bankr. W.D. Mich. 2003).  As a result, "after the secured creditors' superior interests have been satisfied or released, the reclaiming seller retains a priority interest in any remaining goods, and in any surplus proceeds. . .." Id.

A0605

17.    Further, the Reclamation Order appears to permit the Debtors to pay reclamation claims and the Debtors' Notice seeking to disallow all reclamation claims is inconsistent with the purpose and intent of the Reclamation Order.

For each of the foregoing reasons, the Notice should be denied with respect to Toyotetsu and the Toyotetsu Reclamation Claim should be allowed in its entirety.

Dated: July 28, 2006

Respectfully submitted,

**TAFT, STETTINIUS & HOLLISTER, LLP**
425 Walnut Street, Suite 1800
Cincinnati, Ohio 45202-3957
(513) 381-2838

*/s/ W. Timothy Miller*
W. Timothy Miller (OH 0059952)
miller@taftlaw.com
Attorney for Toyotetsu America, Inc. and
Toyotetsu Mid America, LLC

A00606

A0606

## AFFIDAVIT OF SERVICE

State of Ohio            )
                         )
County of Hamilton       )

Paige Leigh Ellerman, being duly sworn, deposes and says:

1.     I am over 18 years of age and am not a party to the above-captioned proceedings.
       I am employed by Taft, Stettinius & Hollister LLP, having offices at 425 Walnut
       Street, Suite 1800, Cincinnati, Ohio 45202.

2.     On July 28, 2006, I caused a true and correct copy of the foregoing, Objection of
       Creditors Toyotetsu America, Inc. and Toyotetsu Mid America, LLC to Debtors'
       Notice of Reconciled Reclamation Claims Under Amended Final Order, Pursuant
       To Sections 105(A), 362 and 546(c) of the Bankruptcy Code and Bankruptcy
       Rule 9019(B): (a) Establishing Procedures for Resolving Reclamation Claims
       Asserted Against the Debtors and (b) Granting Certain Related Relief, to be
       served electronically upon all parties served through the U.S. Bankruptcy Court
       for the Southern District of New York's Official Court Electronic Document
       Filing System and upon those persons identified on the service list attached hereto
       by first class mail, postage prepaid.


Sworn to before me this
28th day of July 2006                        /s/ Paige Leigh Ellerman
                                             Paige Leigh Ellerman

/s/ Vernon A. Nayles
Notary Public, State of Ohio

My commission expires: February 11, 2007

[SEAL]

{W0750703.2}

A00607
A0607

## SERVICE LIST

Marc S. Levin, Esq.
Deputy General Counsel
Dana Corporation
4500 Dorr Street
Toledo, Ohio 43615
Debtors

Corrine Ball, Esq.
Richard Engman, Esq.
Jones Day
222 East 41st Street
New York, New York 10017
Counsel for the Debtors

Heather Lennox, Esq.
Carl E. Black, Esq.
Jones Day
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Counsel for the Debtors

Jeffrey B. Ellman, Esq.
Jones Day
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia 30309-3053
Counsel for the Debtors

Greg M. Zipes, Esq.
Office of the United States Trustee,
Southern District of New York
33 Whitehall Street, 21st Floor
New York, New York 10004

The BMC Group, Inc.
Attn: Dana Corporation Noticing
P.O. Box 952
El Segundo, California 90245-0952
Noticing Agent

Douglas B. Bartner, Esq.
Shearman & Sterling LLP
599 Lexington Avenue
New York, New York 10022
Counsel to Citicorp North America, Inc.

A00608
A0608

Thomas Mayer, Esq.
Kenneth H. Eckstein, Esq.
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

Kenneth H. Eckstein, Esq.
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

The BMC Group, Inc.
Attn: Dana Corporation Noticing
1330 E. Franklin Ave.
El Segundo, CA 90245

{W0750703.2}                    10

W. Timothy Miller (OH 0059952)
TAFT, STETTINIUS & HOLLISTER, LLP
Attorney for Toyotetsu America, Inc. and
Toyotetsu Mid America, LLC
425 Walnut Street, Suite 1800
Cincinnati, Ohio 45202
(513) 381-2838

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | x | |
| In re: | : | Chapter 11 |
| | : | |
| DANA CORPORATION, et al., | : | Case No. 06-10354 (BRL) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | x | |

## NOTICE OF RECLAMATION DEMAND

Please take notice that Toyotetsu America, Inc. and Toyotetsu Mid America, LLC

(collectively, "Toyotetsu"), by and through counsel, hereby files this notice of the delivery of a

written demand, pursuant to section 546 of Chapter 11 of Title 11 of the United States Code (the

"Bankruptcy Code") and Section 2-702 of the Uniform Commercial Code, on the above-

captioned debtors and debtors-in-possession (collectively, the "Debtors") to reclaim certain

assets (the "Goods") that are subject to reclamation. Toyotetsu believes that the Goods were sold

in the ordinary course of Toyotetsu's business and delivered to and received by the Debtors

during the 45 days prior to the filing of the Debtors' bankruptcy petitions. Toyotetsu further

believes the Debtors were insolvent at the time they received delivery of the Goods. The value

of the Goods at issue is at least $1,283,267.47. Toyotetsu attaches as Exhibit A and incorporates

by reference herein a letter dated March 22, 2006, which was delivered to Debtors and their

counsel.

{W0677704.1}

EXHIBIT A

Dated: March 31, 2006

Respectfully submitted,

**TAFT, STETTINIUS & HOLLISTER, LLP**
425 Walnut Street, Suite 1800
Cincinnati, Ohio 45202-3957
(513) 381-2838

_/s/ W. Timothy Miller_
W. Timothy Miller (OH 0059952)
miller@taftlaw.com
Attorney for Toyotetsu America, Inc. and
Toyotetsu Mid America, LLC

{W0677704.1}                          2

A00611

A0611



TOYOTETSU AMERICA, INC. (TTAI)
Valley Oak Commerce Complex East
100 Pin Oak Drive
Somerset, Kentucky 42503 USA
Fax: (606) 274-4975
Phone: (606) 274-9005

## *Facsimile Cover Sheet*

| TO:<br>Mr. Jeffrey Wawryzniak | DATE:<br>March 22, 2006 |
|---|---|
| COMPANY:<br>DANA Corporation | FROM:<br>Kikuo Maeda |
| FAX NUMBER:<br>(419) 322-7920 | PHONE NUMBER:<br>(606) 274-2807 |
| PHONE NUMBER: | TOTAL NO. OF PAGES (including this cover page):<br>6 |
| RE:<br>Toyotetsu Reclamation Demand | |

☐ URGENT      ☐ FOR REVIEW      ☐ PLEASE COMMENT      ☐ PLEASE REPLY      ☐ PLEASE RECYCLE

NOTES/COMMENTS:

To follow is our reclamation letter and evidence in compliance with the UCC and Bankruptcy Code. We will deliver an original copy of this letter and evidence to your office tomorrow.

Thank you,

• NOTICE OF CONFIDENTIALITY OF TRANSMISSION •

The information contained in this transmission is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient, you are hereby notified that any use, dissemination, copying, or distribution of this communication is strictly prohibited. If you have received this communication in error, please notify the individual or office above by telephone and destroy the original transmission immediately. Thank you.

A00612
A0612



TOYOTETSU AMERICA, INC. (TTAI)
Valley Oak Commerce Complex East
100 Pin Oak Drive
Somerset, Kentucky 42503 USA
Fax: (606) 274-4975
Phone: (606) 274-9005

## *Facsimile Cover Sheet*

| TO: | DATE: |
|---|---|
| Heather Lennox | March 22, 2006 |
| **COMPANY:** | **FROM:** |
| DANA Corporation Legal Counsel | Kikuo Maeda |
| **FAX NUMBER:** | **PHONE NUMBER:** |
| (216) 579-0212 | (606) 274-2807 |
| **PHONE NUMBER:** | **TOTAL NO. OF PAGES (including this cover page):** |
| | 6 |

RE:

Toyotetsu Reclamation Demand

☐ URGENT   ☐ FOR REVIEW   ☐ PLEASE COMMENT   ☐ PLEASE REPLY   ☐ PLEASE RECYCLE

NOTES/COMMENTS:

To follow is our reclamation letter and evidence in compliance with the UCC and Bankruptcy Code. We will deliver an original copy of this letter and evidence to your office tomorrow.

Thank you,

**• NOTICE OF CONFIDENTIALITY OF TRANSMISSION •**

The information contained in this transmission is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged, confidential, and exempt from disclosure under applicable law. If you are not the intended recipient, you are hereby notified that any use, dissemination, copying, or distribution of this communication is strictly prohibited. If you have received this communication in error, please notify the individual or office above by telephone and destroy the original transmission immediately. Thank you.

A00613

A0613

 **Toyotetsu America, Inc.**

100 Pin Oak Drive Somerset, KY 42503 Tel: (606) 274-9005 Fax: (606) 274-4975

March 22, 2006

**TELECOPY AND OVERNIGHT MAIL**

Mr. Jeffrey Wawryzniak
Dana Corporation
4500 Dorr Street
Toledo, OH 43615

Re:     <u>Toyotetsu America, Inc. Reclamation Demand</u>

Dear Mr. Wawryzniak:

We understand that on Friday, March 3, 2006, Dana Corporation and certain of its subsidiaries and affiliates (the "Debtors") commenced cases under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York. Pursuant to Section 2-702 of the Uniform Commercial Code and Section 546(c) of the Bankruptcy Code, Toyotetsu America, Inc., and its subsidiary, Toyotetsu Mid America, LLC (collectively, "Toyotetsu"), hereby demand reclamation of all goods delivered by Toyotetsu to any of the Debtors within the forty-five (45) days preceding the Debtors' bankruptcy filing including, without limitation, the goods evidenced by the enclosed accounts receivable listing.

Toyotetsu further demands that the Debtors immediately segregate all of Toyotetsu's goods and equipment in the Debtors' possession, custody, or control and conduct an accounting of such equipment as of March 3, 2006. Toyotetsu expects the Debtors to provide Toyotetsu with such accounting as soon as possible in order to permit Toyotetsu to protect its rights under Section 546(c) of the Bankruptcy Code.

{W0676755.1}

A00614
A0614

Mr. Jeffrey Wawryzniak
March 22, 2006
Page 2

     Of course, Toyotetsu values its relationship with Dana and looks forward to Dana's successful reorganization and prompt exit from Chapter 11. If you have any questions, please do not hesitate to call.

                     Very truly yours,

                     Kikuo Maeda
                     Treasurer

Enclosure
c: Heather Lennox, Esq.
   W. Timothy Miller, Esq.

{W0676755.1}                        2

A00615

A0615

DANA Corporation Outstanding Accounts Receivable
January 18 - March 3, 2006

**Toyotetsu America, Inc. (TTAI)**

| | Invoice | BOL # | Date | Due | Amount |
|---|---|---|---|---|---|
| DANA - Owensboro | 226511 | 226511 | 1/30/06 | 2/25/06 | 3,728.06 |
| | 226805 | 226805 | 1/31/06 | 2/25/06 | 3,728.06 |
| | 227083 | 227083 | 2/1/06 | 3/25/06 | 3,541.66 |
| | 227376 | 227376 | 2/2/06 | 3/25/06 | 3,728.06 |
| | 227677 | 227677 | 2/3/06 | 3/25/06 | 4,100.86 |
| | 228012 | 228012 | 2/6/06 | 3/25/06 | 3,728.06 |
| | 228333 | 228333 | 2/7/06 | 3/25/06 | 3,728.06 |
| | 228622 | 228622 | 2/8/06 | 3/25/06 | 3,728.06 |
| | 228891 | 228891 | 2/9/06 | 3/25/06 | 4,100.86 |
| | 229172 | 229172 | 2/10/06 | 3/25/06 | 3,728.06 |
| | 229474 | 229474 | 2/13/06 | 3/25/06 | 3,728.06 |
| | 229801 | 229801 | 2/14/06 | 3/25/06 | 3,355.26 |
| | 230095 | 230095 | 2/15/06 | 3/25/06 | 4,100.86 |
| | 230405 | 230405 | 2/16/06 | 3/25/06 | 2,982.44 |
| | 230697 | 230697 | 2/17/06 | 3/25/06 | 3,728.06 |
| | 230970 | 230970 | 2/20/06 | 3/25/06 | 3,728.06 |
| | 231257 | 231257 | 2/21/06 | 3/25/06 | 3,728.06 |
| | 231567 | 231567 | 2/22/06 | 3/25/06 | 4,100.86 |
| | 231858 | 231858 | 2/23/06 | 3/25/06 | 3,728.06 |
| | 232156 | 232156 | 2/24/06 | 3/25/06 | 3,355.26 |
| | 232433 | 232433 | 2/27/06 | 3/25/06 | 3,355.26 |
| | 232714 | 232714 | 2/28/06 | 3/25/06 | 3,728.06 |
| | 233002 | 233002 | 3/1/06 | 4/25/06 | 3,914.46 |
| | 233444 | 233444 | 2/28/06 | 3/25/06 | 45,475.50 |
| | | | | | 130,848.06 |
| DANA - Stockton | 224067 | 224067 | 1/18/06 | 2/25/06 | 2,468.00 |
| | 224309 | 224309 | 1/19/06 | 2/25/06 | 2,468.00 |
| | 224579 | 224579 | 1/20/06 | 2/25/06 | 3,995.56 |
| | 224852 | 224852 | 1/23/06 | 2/25/06 | 3,995.56 |
| | 225117 | 225117 | 1/24/06 | 2/25/06 | 3,995.56 |
| | 225465 | 225465 | 1/25/06 | 2/25/06 | 2,468.00 |
| | 225677 | 225677 | 1/26/06 | 2/25/06 | 2,468.00 |
| | 225956 | 225956 | 1/27/06 | 2/25/06 | 3,936.62 |
| | 226231 | 226231 | 1/30/06 | 2/25/06 | 3,962.90 |
| | 226367 | 226367 | 1/31/06 | 2/25/06 | 52.56 |
| | 226512 | 226512 | 1/31/06 | 2/25/06 | 3,962.90 |
| | 226806 | 226806 | 2/1/06 | 3/25/06 | 2,435.34 |
| | 227084 | 227084 | 2/2/06 | 3/25/06 | 2,435.34 |
| | 227377 | 227377 | 2/3/06 | 3/25/06 | 3,274.74 |
| | 227678 | 227678 | 2/6/06 | 3/25/06 | 3,274.74 |
| | 228013 | 228013 | 2/7/06 | 3/25/06 | 1,747.18 |
| | 228334 | 228334 | 2/8/06 | 3/25/06 | 1,747.18 |

A00616

A0616

| Invoice | BOL # | Date | Due | Amount |
|---|---|---|---|---|
| 228623 | 228623 | 2/9/06 | 3/25/06 | 1,816.08 |
| 228892 | 228892 | 2/10/06 | 3/25/06 | 4,054.50 |
| 229173 | 229173 | 2/13/06 | 3/25/06 | 4,054.50 |
| 229475 | 229475 | 2/14/06 | 3/25/06 | 4,054.50 |
| 229802 | 229802 | 2/15/06 | 3/25/06 | 2,526.94 |
| 230096 | 230096 | 2/16/06 | 3/25/06 | 2,595.86 |
| 230406 | 230406 | 2/17/06 | 3/25/06 | 4,208.64 |
| 230698 | 230698 | 2/20/06 | 3/25/06 | 4,208.64 |
| 230971 | 230971 | 2/21/06 | 3/25/06 | 4,208.64 |
| 231258 | 231258 | 2/23/06 | 3/25/06 | 4,182.36 |
| 231568 | 231568 | 2/23/06 | 3/25/06 | 2,526.94 |
| 231859 | 231859 | 2/24/06 | 3/25/06 | 4,149.70 |
| 232157 | 232157 | 2/27/06 | 3/25/06 | 4,149.70 |
| 232434 | 232434 | 2/28/06 | 3/25/06 | 4,080.78 |
| 232715 | 232715 | 3/1/06 | 3/25/06 | 4,054.50 |
| 233003 | 233003 | 3/2/06 | 3/25/06 | 2,585.88 |
| 233293 | 233293 | 3/3/06 | 3/25/06 | 3,775.26 |
| | | | | 109,921.60 |

**Dana Trials**

| | Invoice | | Date | Due | Amount |
|---|---|---|---|---|---|
| | 229327 | | 2/10/06 | 3/25/06 | 430.48 |
| | 229328 | | 2/10/06 | 3/25/06 | 308.84 |
| | 229329 | | 2/10/06 | 3/25/06 | 2,582.76 |
| | | | | | 3,322.08 |

**Toyotetsu Mid America, LLC (TTMA)**
DANA - Owensboro

| Invoice | BOL # | Date | Due | Amount |
|---|---|---|---|---|
| 78093 | 78093 | 2/1/06 | 3/25/06 | 5,601.60 |
| 78436 | 78436 | 2/3/06 | 3/25/06 | 5,999.98 |
| 78866 | 78866 | 2/7/06 | 3/25/06 | 5,940.53 |
| 79030 | 79030 | 2/8/06 | 3/25/06 | 6,476.86 |
| 79201 | 79201 | 2/9/06 | 3/25/06 | 5,459.16 |
| 79365 | 38758 | 2/10/06 | 3/25/06 | 6,025.83 |
| 79538 | 79538 | 2/13/06 | 3/25/06 | 5,915.60 |
| 79723 | 79723 | 2/14/06 | 3/25/06 | 5,635.64 |
| 79891 | 79891 | 2/15/06 | 3/25/06 | 5,069.96 |
| 80139 | 80139 | 2/16/06 | 3/25/06 | 5,384.47 |
| 80312 | 80312 | 2/17/06 | 3/25/06 | 5,541.66 |
| 80502 | 80502 | 2/20/06 | 3/25/06 | 4,925.23 |
| 80671 | 80671 | 2/21/06 | 3/25/06 | 5,770.82 |
| 80833 | 80833 | 2/22/06 | 3/25/06 | 5,634.88 |
| 80997 | 80997 | 2/23/06 | 3/25/06 | 5,770.82 |
| 81160 | 81160 | 2/24/06 | 3/25/06 | 5,519.65 |
| 81323 | 81323 | 2/27/06 | 3/25/06 | 5,235.19 |
| 81485 | 81485 | 2/28/06 | 3/25/06 | 5,354.22 |
| 81654 | 81654 | 3/1/06 | 4/25/06 | 5,671.85 |
| 81839 | 81839 | 3/2/06 | 4/25/06 | 5,877.46 |
| 82005 | 82005 | 3/3/06 | 4/25/06 | 5,770.82 |
| | | | | 118,582.23 |

A00617
A0617

| | Invoice | BOL # | Date | Due | Amount |
|---|---|---|---|---|---|
| DANA - Stockton | 75848 | 75848 | 1/18/06 | 2/25/06 | 31,091.93 |
| | 76016 | 76016 | 1/19/06 | 2/25/06 | 30,850.43 |
| | 76198 | 76198 | 1/20/06 | 2/25/06 | 31,263.87 |
| | 76389 | 76389 | 1/25/06 | 2/25/06 | 30,819.93 |
| | 76555 | 76555 | 1/24/06 | 2/25/06 | 30,320.11 |
| | 76723 | 76723 | 1/25/06 | 2/25/06 | 29,485.43 |
| | 76887 | 76887 | 1/26/06 | 2/25/06 | 28,631.05 |
| | 77507 | 77507 | 1/27/06 | 2/25/06 | 30,300.29 |
| | 77225 | 77225 | 1/30/06 | 2/25/06 | 29,307.69 |
| | 77414 | 77414 | 1/31/06 | 2/25/06 | 29,307.69 |
| | 77578 | 77578 | 2/1/06 | 3/25/06 | 28,572.53 |
| | 77742 | 77742 | 2/2/06 | 3/25/06 | 27,166.05 |
| | 77908 | 77908 | 2/3/06 | 3/25/06 | 30,019.02 |
| | 78091 | 78091 | 2/6/06 | 3/25/06 | 30,019.02 |
| | 78264 | 78264 | 2/7/06 | 3/25/06 | 29,408.20 |
| | 78434 | 78434 | 2/8/06 | 3/25/06 | 29,488.70 |
| | 78439 | 78439 | 2/10/06 | 3/25/06 | 28,342.24 |
| | 78605 | 78605 | 2/10/06 | 3/25/06 | 28,302.85 |
| | 79027 | 79027 | 2/13/06 | 3/25/06 | 28,302.85 |
| | 79037 | 79037 | 2/14/06 | 3/25/06 | 25,526.19 |
| | 79197 | 79197 | 2/15/06 | 3/25/06 | 24,963.77 |
| | 79204 | 79204 | 2/16/06 | 3/25/06 | 24,728.61 |
| | 79363 | 79363 | 2/17/06 | 3/25/06 | 29,237.35 |
| | 79364 | 79364 | 2/8/06 | 3/25/06 | 443.94 |
| | 79557 | 79557 | 2/10/06 | 3/25/06 | 998.87 |
| | 79893 | 79893 | 2/20/06 | 3/25/06 | 29,262.31 |
| | 80078 | 80078 | 2/21/06 | 3/25/06 | 29,262.31 |
| | 80311 | 80311 | 2/22/06 | 3/25/06 | 29,566.69 |
| | 80473 | 80473 | 2/23/06 | 3/25/06 | 30,523.69 |
| | 80666 | 80666 | 2/25/06 | 3/25/06 | 22,852.44 |
| | 80832 | 80832 | 2/27/06 | 3/25/06 | 22,852.44 |
| | 80995 | 80995 | 2/28/06 | 3/25/06 | 21,941.00 |
| | 81119 | 81119 | 3/1/06 | 4/25/06 | 20,911.99 |
| | 81322 | 81322 | 3/2/06 | 4/25/06 | 21,638.88 |
| | 81326 | 81326 | 2/25/06 | 3/25/06 | 2,096.76 |
| | 81483 | 81483 | 3/3/06 | 4/25/06 | 22,788.38 |
| | | | | | 920,593.50 |

**Consolidated - Toyotetsu**
DANA - Owensboro
DANA - Stockton
DANA - Trials

|  |  |
|---|---|
| | 249,430.29 |
| | 1,030,515.10 |
| | 3,322.08 |
| | 1,283,267.47 |

Page 3 of 3

A00618

A0618

## AFFIDAVIT OF SERVICE

State of Ohio            )
                         )
County of Hamilton       )

Catherine E. Howard, being duly sworn, deposes and says:

1. I am over 18 years of age and am not a party to the above-captioned proceedings. I am employed by Taft, Stettinius & Hollister LLP, having offices at 425 Walnut Street, Suite 1800, Cincinnati, Ohio 45202.
2. I caused a true and correct copy of the Notice of Reclamation Demand to be served electronically upon all the parties on the Monthly Service List and the Special Service List and by ordinary mail, postage prepaid, on the parties on the attached service list on March 31, 2006, pursuant to the Administrative Order Establishing Case Management and Scheduling Procedures.

Sworn to before me this
31st day of March 2006                                  /s/ Catherine E. Howard
                                                        Catherine E. Howard

/s/ Kathleen M. Grote
Notary Public, State of Ohio

My commission expires: May 28, 2011

{W0680402.1}

A00619
A0619

## SERVICE LIST

Jeffrey Wawrzyniak
Dana Corporation
4500 Dorr Street
Toledo, Ohio 43615
Debtors

Marc S. Levin, Esq.
Deputy General Counsel
Dana Corporation
4500 Dorr Street
Toledo, Ohio 43615
Debtors

Corrine Ball, Esq.
Richard Engman, Esq.
Jones Day
222 East 41st Street
New York, New York 10017
Counsel for the Debtors

Heather Lennox, Esq.
Carl E. Black, Esq.
Jones Day
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Counsel for the Debtors

Jeffrey B. Ellman, Esq.
Jones Day
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia 30309-3053
Counsel for the Debtors

Elias N. Matsakis, Esq.
Holland & Knight LLP
131 S. Dearborn St.
Chicago, IL 60603

Citi Corp USA
Two Penns Way
Suite 200
New Castle, DE 19720

John Cooney, Esq.
Cooney & Conway
120 N. LaSalle, 30th Floor
Chicago, IL 60602

SEC Headquarters
100 F Street NE
Washington, DC 20549

Deirdre A. Martini
US Trustee
33 Whitehall Street, Suite 2100
New York, NY 10004

Greg Zipes
US Trustee
33 Whitehall Street, Suite 2100
New York, NY 10004

Alan Swiech
Akebono Corp. North America
34385 Twelve Mile Road
Farmington Hills, MI 48331

Ronald L. Jones
Ambrake Corporation
300 Ring Road
Elizabethtown, KY 42701

Thomas W. Bevan, Esq.
Bevan & Associates LPA
10360 Northfield Road
Northfield, OH 44067

A00620

A0620

Greg M. Zipes, Esq.
Office of the United States Trustee,
Southern District of New York
33 Whitehall Street
21st Floor
New York, New York 10004

The BMC Group, Inc.
Attn: Dana Corporation Noticing
P.O. Box 952
El Segundo, California 90245-0952
Noticing Agent

Douglas B. Bartner, Esq.
Shearman & Sterling LLP
599 Lexington Avenue
New York, New York 10022
Counsel to Citicorp North America, Inc.

Robert Morris
Timken Corporation
1835 Dueber Ave. SW
P.O. Box 6927
Canton, OH 44706-0927

David H. Freeman, Esq.
Erman Teicher Millerzucker Freeman
400 Galleria Officentre, Ste. 444
Southfield, MI 48034

Ryan T. Routh
Jones Day
901 Lakeside Avenue
North Point
Cleveland, OH 44114

James Ferraro, Esq.
Thomas Wilson, Esq.
Kelley & Ferraro LLP
1901 Penton Media Bldg.
1300 E. Ninth Street
Cleveland, OH 44114

Ronald S. Beacher
Pitney Hardin LLP
7 Times Square
New York, NY 10036

{W0680402.1}                 3

# JONES DAY

NORTH POINT • 901 LAKESIDE AVENUE • CLEVELAND, OHIO 44114-1190
TELEPHONE: 216-586-3939 • FACSIMILE: 216-579-0212

Direct Number: (216) 586-7079
tawilson@jonesday.com

April 24, 2006

**VIA REGULAR MAIL**

Re:     In re Dana Corporation, *et al.* —
        Request for Information Supporting Reclamation Claims

To Dana Reclamation Claimants:

On March 3, 2006 (the "Petition Date"), Dana Corporation and its affiliated debtors (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"). The Debtors' chapter 11 cases are being jointly administered under the caption In re Dana Corporation, *et al.,* Case No. 06-10354 (BRL), and are pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

The Debtors are in receipt of a reclamation demand made by you (either on your own behalf or on behalf of a client). As you should be aware, the Bankruptcy Court entered an order on March 29, 2006 (Docket No. 724) (the "Reclamation Order") establishing procedures for resolving the various reclamation claims asserted against the Debtors (each, a "Reclamation Claim"). Pursuant to paragraph 2(c) of the Reclamation Order, the Debtors are required, no later than 120 days after the Petition Date (unless extended by the Bankruptcy Court), to file a notice with the Bankruptcy Court identifying all Reclamation Claims and the amount, if any, that the Debtors determine to be valid for each such Reclamation Claim (the "Reclamation Notice"). Paragraph 2(g) of the Reclamation Order further authorizes the Debtors, in their sole discretion, to negotiate with reclaiming sellers (each, a "Seller") and to seek agreements with such Sellers to resolve their Reclamation Claims. The Reclamation Order previously was served on you. For your convenience, an additional copy of the Reclamation Order is enclosed.

The Debtors have begun the process of reviewing the Reclamation Claims that they have received. To assist the Debtors in (a) evaluating the Reclamation Claims in an expeditious manner, (b) preparing the Reclamation Notice and (c) developing potential proposals to resolve the Reclamation Claims, the Debtors request that all Sellers provide them with certain information in support of their Reclamation Claims (the "Supporting Information"). In particular, the Debtors request that each Seller provide the following information in electronic Excel spreadsheet format, on an account-by-account basis, with the following information for each invoice:

      a.      Vendor name;
      b.      Any alternative vendor names;
      c.      Vendor location;
      d.      Dana account number;
      e.      Identity of the Dana facility receiving the goods at issue;
      f.      Invoice date;

ATLANTA • BEIJING • BRUSSELS • CHICAGO • CLEVELAND • COLUMBUS • DALLAS • FRANKFURT • HONG KONG • HOUSTON
IRVINE • LONDON • LOS ANGELES • MADRID • MENLO PARK • MILAN • MOSCOW • MUNICH • NEW DELHI • NEW YORK • PARIS
PITTSBURGH • SAN DIEGO • SAN FRANCISCO • SHANGHAI • SINGAPORE • SYDNEY • TAIPEI • TOKYO • WASHINGTON

**EXHIBIT B**

JONES DAY

— 70  g.    Invoice number;
— 80  h.    Shipping date;
   90  i.    The date that the Debtors received the goods at issue;
— 100 j.    Product description;
— 110 k.    Part or serial number (one record per part/product);
— 120 l.    Quantity;
— 130 m.    FOB terms;
— 140 n.    Applicable discounts;
   150 o.    Amount outstanding;
— 160 p.    Currency; and
   170 q.    Total invoice amount.

The Debtors request that each Seller provide all of the Supporting Information as soon as possible — and no later than May 15, 2006 — to expedite the review of its Reclamation Claim. Depending on the circumstances, the Debtors may request additional information or documents from certain Sellers, including copies of relevant contracts, invoices, purchase orders, change orders and the like.

Any failure to provide, or any delay in providing, the requested Supporting Information may result in a delay in the Debtors' review and reconciliation of your Reclamation Claim and may reduce the amount of your Reclamation Claim that the Debtors are able to validate. Moreover, the Sellers (and not the Debtors) ultimately have the responsibility to establish the validity of their Reclamation Claims. Accordingly, the Debtors believe that it is in a Seller's best interests to provide the Debtors with the Supporting Information requested herein to assist in the prompt resolution of these matters.

Please provide all Supporting Information to the Debtors in electronic form either (a) via electronic mail at rrobbins@alixpartners.com or (b) on disc sent to Dana Corporation, 4500 Dorr Street, Toledo, Ohio 43615, Attn: Richard Robbins. If you have any questions about the information requested, please contact either (a) me at the phone number and electronic mail address identified above; (b) Richard Robbins of AlixPartners at (419) 535-5368 or rrobbins@alixpartners.com; or (c) Carrianne Basler of AlixPartners at cbasler@alixpartners.com.

Thank you for your prompt attention to this matter.

Sincerely,

Thomas A. Wilson

cc: Donald W. Commons, Esq.

-2-

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------------x
                                    :
In re                               :    Chapter 11
                                    :
Dana Corporation, et al.,           :    Case No. 06-10354 (BRL)
                                    :
                    Debtors.        :    (Jointly Administered)
                                    :
-------------------------------------------------------x
```

### AMENDED FINAL ORDER, PURSUANT TO SECTIONS 105(a), 362 AND 546(c) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019(b): (A) ESTABLISHING PROCEDURES FOR RESOLVING RECLAMATION CLAIMS ASSERTED AGAINST THE DEBTORS AND (B) GRANTING CERTAIN RELATED RELIEF

This matter coming before the Court on the Motion of Debtors and Debtors in Possession, Pursuant to Sections 105(a), 362 and 546(a) of the Bankruptcy Code and Bankruptcy Rule 9019(b), for an Order: (A) Establishing Procedures for Resolving Reclamation Claims Asserted Against the Debtors and (B) Granting Certain Related Relief (the "Motion"),[1] filed by the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors"); the Court having reviewed the Motion and the Affidavit of Michael J. Burns filed in support of the Debtors' first day papers (the "Affidavit") and having considered the statements of counsel and evidence adduced with respect to the Motion at a hearing before the Court on March 6, 2006 (collectively, the "Hearing"); the Court having entered its Order granting the Motion on March 6, 2006 (Docket No. 82) (the "Prior Order"), which was subject to the right of the subsequently-appointed Official Committee of Unsecured Creditors (the "Committee") to review and interpose objections; and the Court finding that (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, (b) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2),

---

[1]     Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion.

ATI-2217391v3

A00624
A0624

(c) notice of the Motion and the Hearing was sufficient under the circumstances and (d) in light

of the circumstances, the requirements of Local Bankruptcy Rule 9013-1(b) that a separate

memorandum of law be filed in support of the Motion is waived; and the Committee having

reviewed the Motion and the Prior Order and having agreed with the Debtors on the

modifications set forth in this Order; and the Court having determined that the legal and factual

bases set forth in the Motion and the Affidavit and at the Hearing establish just cause for the

relief granted herein;

IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED on the terms set forth herein.  The Prior Order

is amended and superseded in its entirety by this Order.

2.      The Debtors hereby are authorized to resolve all Reclamation Claims in

accordance with the exclusive Reclamation Procedures set forth below, which are hereby

approved and authorized in their entirety:

(a)      Any Seller asserting a Reclamation Claim must satisfy all procedural and
timing requirements under applicable law and demonstrate that it has
satisfied all legal elements entitling it to a right of reclamation;

(b)      Any Seller asserting a Reclamation Claim must deliver a copy of its
written reclamation demand to the Debtors, at 4500 Dorr Street, Toledo,
Ohio  43615, to the attention of Donald W. Commons, Esq..  Upon receipt
of any written reclamation demand, the Debtors shall serve a copy of this
Order upon the Seller at the address indicated in its reclamation demand.
Those parties previously served with a copy of the Prior Order shall be
served with a copy of this Order by the Debtors as soon as practicable
after the entry of this Order;

(c)      After receipt of all timely reclamation demands and an opportunity to
review such demands — including, without limitation, whether the
demand is subordinate to the prior rights of a holder of a security interest
in the applicable Goods or the proceeds thereof — but, absent further
order of the Court, no later than 120 days after the Petition Date (the
"Reclamation Notice Deadline"), the Debtors, after consultation with the
Committee, shall file a Notice (the "Reclamation Notice"), listing the
Reclamation Claims and amount, if any, that the Debtors believe to be

ATI-2217391v3                           -2-

A00625

A0625

valid for each such Reclamation Claim. The Debtors shall provide a draft of the Reclamation Notice that is as complete as is practicable to the Committee ten days prior to filing it with the Bankruptcy Court. The Debtors will serve the Reclamation Notice on the following parties (collectively, the "Notice Parties"): (i) the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), Manhattan Office, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Greg M. Zipes, Esq.); (ii) counsel to the Committee; (iii) each Seller that is subject to the Reclamation Notice at the address indicated in its reclamation demand; and (iv) counsel to the administrative agent (the "Agent") for the Debtors' proposed postpetition lenders;

(d)     If the Debtors fail to file the Reclamation Notice within the required period of time, any holder of a Reclamation Claim may bring a motion on its own behalf to seek relief with respect to its Reclamation Claim, but may not bring any such motion until the expiration of the Reclamation Notice Deadline;

(e)     All Notice Parties shall have the right and opportunity to object to the proposed allowance or disallowance of any asserted Reclamation Claim in the Reclamation Notice as set forth therein;

(f)     Any Reclamation Claim that is included in the Reclamation Notice and is not the subject of an objection within 30 days after service of the Reclamation Notice, shall be deemed a valid Reclamation Claim allowed by the Court in the amount identified in the Reclamation Notice; provided that all issues relating to the treatment of any such allowed Reclamation Claim shall be reserved;

(g)     Notwithstanding and without limiting the foregoing, the Debtors are authorized, but not required, to negotiate in their sole discretion with any Seller and to seek an agreement with any Seller to resolve its Reclamation Claim and the treatment thereof. If the Debtors and a Seller are able to agree on the validity, amount and/or treatment of the Seller's Reclamation Claim, the Debtors shall prepare a notice of settlement (the "Settlement Notice"), file it with the Court and serve such Settlement Notice on counsel to the Agent, counsel to the Committee, the U.S. Trustee and the Seller subject to the settlement at the addresses set forth in subsection (c) above. The Agent, the Committee and the U.S. Trustee shall have ten days from the date of the Settlement Notice to file with the Court an objection thereto (a "Settlement Objection"). Settlement Objections must be served so as to be received by the Debtors, the Debtors' counsel, the applicable Seller, counsel to the Agent, counsel to the Committee and the U.S. Trustee within the ten-day objection period;

(h)     If no Settlement Objection with respect to a Settlement Notice is timely filed and served, the Reclamation Claim at issue shall be allowed and

ATI-2217391v3

-3-

A00626
A0626

treated in accordance with the Settlement Notice without further order of the Court. If a Settlement Objection with respect to a Settlement Notice is timely filed and served, the parties may negotiate a consensual resolution of such objection to be incorporated in a stipulation filed with the Court (a "Settlement Stipulation"). Upon the filing of a Settlement Stipulation, the applicable Reclamation Claim shall be allowed and treated in accordance with the terms of the Settlement Stipulation without further order of the Court. If no consensual resolution of a Settlement Objection is reached within 30 days after the date of the Settlement Objection, unless such period is extended by mutual agreement of the Debtors and the party filing the Settlement Objection, the Debtors shall thereafter file a motion for the Court to resolve the Settlement Objection; and

(i)    Nothing in the Reclamation Procedures shall modify the automatic stay of section 362(a) of the Bankruptcy Code with respect to any Goods. As such, the Reclamation Procedures shall not alter in any way the procedures, standards and burden of proof applicable or required pursuant to section 362(a) of the Bankruptcy Code with respect to any attempt by a Seller to obtain possession of any of the Goods or otherwise to collect its Reclamation Claim. Without limiting the foregoing, no Seller shall be entitled to obtain possession of any Goods without first filing a motion with the Court for relief from the automatic stay or obtaining the prior express written consent of the Debtors. The Debtors and all other parties in interest reserve all rights to object to any such motion for relief from the automatic stay. Sellers shall be prohibited from seeking relief from the stay with respect to any reclamation demand until the time a Reclamation Notice is filed by the Debtors with respect to such reclamation demand or the Reclamation Notice Deadline otherwise expires.

3.    The foregoing Reclamation Procedures are the sole and exclusive method for the resolution and payment of reclamation claims asserted against the Debtors. All Sellers are prohibited from seeking any other means for the resolution or treatment of their Reclamation Claims, including, without limitation: (a) commencing adversary proceedings against the Debtors in connection with any reclamation claims; (b) seeking to obtain possession of any Goods; or (c) interfering with the delivery of any Goods to the Debtors, subject to further order of this Court.

4.    All adversary proceedings and contested matters in these cases asserting Reclamation Claims, whether currently pending or initiated in the future and whether or not

ATI-2217391v3                                -4-

A00627

A0627

joined with other relief, except those proceedings initiated by the Debtors, the Committee or any other party in accordance with these Reclamation Procedures, are stayed and the claims asserted therein shall be resolved exclusively pursuant to the Reclamation Procedures set forth herein.

     5.    Nothing contained herein or in the Motion shall limit the Debtors' ability to make payments to creditors in accordance with any other orders of this Court, regardless of whether such creditors have asserted Reclamation Claims.

Dated: New York, New York
      March 29, 2006

               /s/Burton R. Lifland
               UNITED STATES BANKRUPTCY JUDGE

ATI-2217391v3

-5-

A00628

A0628