**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------x
                                                       :
In re                                                  :    Chapter 11
                                                       :
Dana Corporation, et al.,                              :    Case No. 06-10354 (BRL)
                                                       :
                              Debtors.                 :    (Jointly Administered)
                                                       :
-------------------------------------------------------x
```

## ORDER, PURSUANT TO SECTION 105(a) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 7042 AND 9014:  (I) BIFURCATING CONSIDERATION OF ISSUES RELATING TO RECLAMATION CLAIMS; (II) ESTABLISHING A BRIEFING SCHEDULE FOR CONSIDERATION OF CERTAIN COMMON ISSUES; AND (III) GRANTING CERTAIN RELATED RELIEF

This matter coming before the Court on the Motion of Debtors and Debtors in

Possession, Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 7042 and

9014:  (I) Bifurcating Consideration of Issues Relating to Reclamation Claims; (II) Establishing

a Briefing Schedule for Consideration of Certain Common Issues; and (III) Granting Certain

Related Relief (the "Motion"),[1] filed by the debtors and debtors in possession in the

above-captioned cases (collectively, the "Debtors"); responses to the Motion having been filed

by certain holders of Remaining Reclamation Claims (collectively, the "Procedures Objections");

the Debtors having filed an omnibus reply to the Procedures Objections (the "Reply");[2] the Court

having reviewed the Motion, the Procedures Objections and the Reply and having considered the

statements of counsel with respect to the Motion at a hearing before the Court (the "Hearing");

and the Court having found that (a) the Court has jurisdiction over this matter pursuant to

28 U.S.C. §§ 157 and 1334, (b) this is a core proceeding pursuant to 28 U.S.C. § 157(b),

(c) notice of the Motion and the Hearing was sufficient under the circumstances and (d) in light

---

[1]     Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion.

[2]     The Procedures Objections are identified in Exhibit A to the Reply.

A00705
A0705

of the circumstances, the requirements of Local Bankruptcy Rule 9013-1(b) that a separate

memorandum of law be filed in support of the Motion is waived; and the Court having

determined that the legal and factual bases set forth in the Motion and the Reply and at the

Hearing establish just cause for the relief granted herein;

IT IS HEREBY ORDERED THAT:

1.    The Motion is GRANTED on the terms and conditions set forth herein,

and the Procedures Objections are OVERRULED to the extent inconsistent herewith.

2.    This Court's consideration of the Prior Lien Defense to the Remaining

Reclamation Claims shall be bifurcated from the consideration of the Fact-Intensive Defenses or

any other issues relating to the Remaining Reclamation Claims, pursuant to Bankruptcy

Rule 7042(b).  Any and all litigation (including discovery) related to the Fact-Intensive Defenses

shall be stayed and postponed until after the Court (a) has ruled on the applicability of the

Debtors' Prior Lien Defense to the Remaining Reclamation Claims and (b) has conducted the

Scheduling Conferences described in paragraph 8 below.

3.    A hearing with respect to the Prior Lien Defense (the "Prior Lien Defense

Hearing") shall be conducted by the Court on February 28, 2007 at 10:00 a.m., Eastern Time.

The Prior Lien Defense Hearing may be adjourned, among other things, to accommodate any

extensions of the briefing and discovery schedules, as described below.

4.    The following schedule shall govern discovery relating to the litigation of

the Prior Lien Defense:

??    Parties seeking to obtain discovery from the Debtors must serve requests
for written discovery (the "Discovery Requests") on the Debtors so that
such requests is actually received by counsel to the Debtors no later than
**November 13, 2006 at 4:00 p.m.**, Eastern Time.

??    The Debtors must file any objections to any such discovery (collectively,
the "Discovery Objections") with the Court no later than **December 1,
2006 at 4:00 p.m.**, Eastern Time.

A00706
A0706

?? The Court shall conduct a hearing (the "Discovery Hearing") on **December 19, 2006 at 10:00 a.m., Eastern Time**, to consider any Discovery Objections and any other scheduling issues related thereto.

?? Unless otherwise directed by the Court at the Discovery Hearing, the Debtors must serve by **January 10, 2007 at 4:00 p.m., Eastern Time** (the "Discovery Deadline"), their responses to any Discovery Requests with respect to which (a) the Debtors did not file a Discovery Objection or (b) the Court directs the Debtors to respond to at the Discovery Hearing.

?? If the Court concludes at the Discovery Hearing that collateral valuation is a disputed issue relevant to the Prior Lien Defense, the Prior Lien Defense Hearing may be adjourned upon the request of the Debtors or the Creditors' Committee or pursuant to a further order of the Court.

5. The following Briefing Schedule shall govern the litigation of the Prior Lien Defense:

?? The Initial Brief in support of the Prior Lien Defense to the Remaining Reclamation Claims shall be filed by the Debtors with the Court and served on all necessary parties no later than **October 23, 2006 at 4:00 p.m., Eastern Time**. In their Initial Brief, the Debtors shall set forth the facts upon which they are relying upon in support of the Prior Lien Defense.

?? All Responsive Briefs must be filed with the Court by Objecting Claimants that wish to file further papers in response to the Initial Brief and served on all necessary parties no later than **January 26, 2007 at 4:00 p.m., Eastern Time** (the "Response Deadline").

?? Any Reply Brief must be filed by the Debtors with the Court and served on all necessary parties no later than **February 16, 2007 at 4:00 p.m., Eastern Time** (the "Reply Deadline").

?? If the Discovery Deadline is extended by the Court or the Prior Lien Defense Hearing is adjourned at the Discovery Hearing or otherwise before the Response Deadline and the Reply Deadline, the Response Deadline and the Reply Deadline will be adjusted accordingly.

6. The ruling of the Court regarding the Prior Lien Defense shall be generally applicable to all Objecting Claimants, regardless of whether a particular Objecting Claimant files a Responsive Brief; *provided, however,* that nothing in such ruling shall prejudice the rights of the Official Committee of Unsecured Creditors or the Ad Hoc Noteholders' Committee to

A00707
A0707

challenge the prepetition liens of the Debtors' prepetition lenders, all of which are preserved in full, consistent with the terms of (a) the final order approving the Debtors' postpetition financing facility, entered on March 29, 2006 (Docket No. 721), (b) the Second Stipulation and Order Among the Debtors, the Receivables Facility Agents, the Official Committee of Unsecured Creditors and the Ad Hoc Noteholders' Committee Extending the Challenge Period Set Forth in the Final Order Authorizing Postpetition Secured Financing, entered on September 29, 2006 (Docket No. 3703), and (c) the Second Stipulation and Order Among the Debtors, the Pre-Petition Agent, the Credit Card Issuers, the Official Committee of Unsecured Creditors and the Ad Hoc Noteholders' Committee Extending the Challenge Period Set Forth in the Final Order Authorizing Postpetition Secured Financing, entered on September 25, 2006 (Docket No. 3646).

7. Any ruling by the Court on the Prior Lien Defense or on any matter relating to reclamation claims shall not effect the right or entitlement of any party to assert or obtain the allowance of a claim with a priority under section 503(b)(9) of the Bankruptcy Code. The prior order of the Court establishing bar dates for filing such claims (Docket No. 2073), however, shall continue to apply to such claims.

A00708

A0708

8.      If, at or after the Prior Lien Defense Hearing, the Court determines that the

Prior Lien Defense asserted by the Debtors is not applicable to the Remaining Reclamation

Claims (or does not render the Reclamation Claims valueless), an initial Scheduling Conference

shall be promptly scheduled for each Remaining Reclamation Claim that has not otherwise been

resolved by the parties at which the Court shall (a) establish the parameters for the separate

litigation of such claim (including by establishing discovery guidelines for the Fact-Specific

Defenses, pretrial hearing dates, necessary briefing schedules and an evidentiary hearing date)

and (b) schedule any further necessary scheduling conferences.

Dated: New York, New York
       October 13, 2006                        _____/s/ Burton R. Lifland_____
                                               UNITED STATES BANKRUPTCY JUDGE

A00709

A0709

# EXHIBIT B

## [Claim Summary Chart]

CLI-1425716v8

# Dana Corporation
## Calculated Reclamation Claims as of June 30, 2006

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance: Letter vs. Electronic | Agreement Reached Adjustment | Untimely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Release Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.H.B.E.A. Inc. | $528,491 | $194,071 | ($334,420) | ($328,481) | | $0 | $0 | $0 | $0 | $0 | | ($328,481) | $528,491 | | $0 |
| A. Schulman, Inc. | $62,302 | $92,302 | $0 | | | $0 | $0 | $0 | ($61,459) | | ($91,459) | $5,300 | $5,300 | | $0 |
| AAF/McQuay Co. | $145,418 | $145,418 | ($145,418) | | | $0 | $0 | $0 | | | ($145,418) | $0 | | $0 |
| AAR Mfg. Inc. | $142,699 | $92,699 | $92,699 | | | $0 | ($52,454) | $0 | | | ($145,424) | | | $0 |
| ABB Inc. | $198,249 | $0 | ($198,249) | | | $0 | $0 | ($51,380) | | ($521,994) | ($145,428) | | | $0 |
| Absolute Machining, Inc. | $404,917 | $0 | ($404,917) | | | $0 | $0 | $0 | | | ($186,349) | | | $0 |
| Absolute Manufacturing, Inc. | $103,561 | $0 | ($103,561) | | | $0 | $0 | $0 | | | ($100,561) | | | $0 |
| AccuCast Technology | $0 | $0 | | | | $0 | $0 | $0 | | | $0 | | | $0 |
| Accuride Corporation | $2,850,935 | $2,842,348 | ($27,587) | ($377,450) | | $0 | ($24,622) | ($2,679,218) | ($80,320) | | ($88,006) | $2,850,935 | | $0 |
| ACE/ACO Incorporated | $77,450 | $77,450 | ($77,450) | ($77,450) | | $0 | $0 | $0 | | | ($77,450) | | | $0 |
| Acton Stamping Co. | $10,825 | $0 | ($10,825) | | | $0 | $0 | $0 | | | ($10,825) | | | $0 |
| Advanced Cast Parts, Inc. | $45,785 | $0 | ($45,785) | | | $0 | $0 | $0 | | | ($45,785) | | | $0 |
| Advanced Overhead | $3,211,177 | $3,204,060 | ($7,117) | | | $0 | ($987,954) | $0 | | | ($2,221,177) | | | $0 |
| Advanced Systems & Controls, LP | $1,360,006 | $1,360,006 | $0 | | | $0 | $0 | ($352,529) | ($528,743) | | ($51,325,141) | | $4,543 | $4,543 | $0 |
| Advanced Systems & Controls, Inc. | $3,454 | $0 | ($3,454) | | | $0 | $0 | $0 | | | ($3,454) | | | $0 |
| Affinia Group, Inc. | $320,355 | $320,355 | $0 | | | $0 | ($420,355) | $0 | | | ($320,355) | | | $0 |
| AFL Automotive LP | $326,283 | $326,283 | $0 | | | $0 | ($430,600) | ($550) | | | ($325,263) | | | $0 |
| Air Dynamics, Inc. | $1,990,115 | $1,998,764 | $198,049 | | | $0 | ($86,459) | ($51,482,848) | ($292,071) | | ($51,598,764) | | | $0 |
| Air Hotels, Inc. | $107,900 | $144,449 | $160,400 | | | $0 | $0 | ($15,339) | ($8,345) | | ($144,449) | | | $0 |
| Akebono Corporation | $4,667 | $0 | ($77,600) | | | $0 | $0 | $0 | | | ($4,667) | | | $0 |
| AL Compressed Gases, Inc. | $967,119 | $775,143 | ($77,600) | ($837,113) | | $0 | $0 | $0 | | | ($4,667) | | | $0 |
| Alcan Foundry and Machine Co., Inc | $703,406 | $0 | ($703,406) | ($703,406) | | $0 | $0 | $0 | | | ($703,406) | | | $0 |
| Alcoa | $1,317,607 | $1,317,607 | $0 | | | $0 | ($330,720) | ($955,363) | ($43,227) | | ($1,317,607) | | | $0 |
| Alcoa Primary Metals Inc. | $221,069 | $221,069 | $0 | | | $0 | ($114,473) | $0 | ($31,716) | | ($1,206,491) | | | $0 |
| All-Steel Fastener Corporation | $1,070,915 | $0 | ($1,070,915) | | | $0 | $0 | ($880,024) | ($8,202) | | ($1,075,015) | $14,603 | $14,603 | $0 |
| Allegheny Ludlum | $9,729 | $9,729 | ($9,729) | | | $0 | $0 | ($3) | | | $65,726 | | | $0 |
| Allied Chucker & Engineering Company | $1,387,846 | $135,342 | ($1,232,505) | ($1,387,846) | | $0 | $0 | ($187,860) | ($52,071) | | ($1,387,840) | | $91,309 | $91,309 | $0 |
| Allied Ring Corporation | $51,443 | $127,000 | ($154,421) | | | $0 | ($456,430) | ($379,080) | ($68,098,071) | | ($68,098,071) | | | $0 |
| Alpine Industries | $101,725 | $203,452 | $101,727 | | | $0 | $0 | ($303,452) | | | $0 | | | $0 |
| Almco Steel Products Corporation | $0 | $0 | | | | $0 | $0 | $0 | | | ($303,452) | | | $0 |
| Alpha Sintered Metals Inc. | $57,617 | $57,617 | $57,617 | | | $0 | $0 | $0 | | | $57,617 | | $391,329 | $391,329 | $0 |
| Alta Slide Corp. (A Marcovski Flakt & | $148,200 | $390,281 | $380,281 | | | $0 | $0 | ($520,462) | | | ($520,462) | | | $0 |
| Ametican Axle & Manufacturers, Inc | $57,617 | $0 | ($57,617) | | | $0 | $0 | $0 | | | $57,617 | | | $0 |
| Ametican Appl Co., Inc | $148,200 | $226,464 | ($226,464) | | | $0 | $0 | $0 | | | ($226,464) | | | $0 |
| American National Rubber Co. | $31,911 | $0 | ($31,911) | ($315,911) | | $0 | $0 | $0 | | | ($315,911) | | | $0 |
| American Carbon, Inc | $122,275 | $122,275 | $0 | | | $0 | $0 | ($109,717) | ($478,420) | | ($109,717) | $12,558 | $12,558 | ($12,558) | $0 |
| Ametek Packaging Duro | $478,420 | $478,420 | $0 | | | $0 | $0 | ($475,420) | | | ($478,420) | | $12,558 | $0 |
| Amcom Industrial Solutions | $9,814 | ($24,478) | ($24,478) | | | $0 | $0 | $0 | | | ($24,478) | | | $0 |
| AMCA, Inc | $352,413 | $532,441 | ($19,074) | | | $0 | ($32,369) | ($530,028) | | | ($92,451) | | | $0 |
| Apsint Fasteners | $6,098,045 | $15,445,718 | ($443,327) | ($524,294) | | $0 | ($508,641) | ($1,758,024) | ($512,510) | | ($51,123,431) | $592,555 | $592,555 | ($592,555) | $0 |
| Ametic Acquis, Inc. | $24,284 | $19,375 | $19,375 | ($19,375) | | $0 | $0 | $0 | | | ($19,375) | | | $0 |
| Armatherm, Inc | $0 | $0 | $9,729 | | | $0 | $0 | $0 | | | $9,729 | | | $0 |
| Ashland Distribution Co. | $373,073 | $0 | ($73,073) | | | $0 | $0 | $0 | | | ($73,073) | | | $0 |
| Associated Spring - Barnes Group | $331,098 | $0 | ($331,098) | | | $0 | $0 | $0 | | | ($331,098) | | | $0 |
| Associated Tube Industries | $0 | $0 | ($83,802) | | | $0 | $0 | $0 | | | ($83,802) | | | $0 |
| Atlantic Tool & Die Co. | $10,629 | $10,321 | ($350) | | | $0 | ($537) | ($4660) | | ($49,160) | | ($10,629) | | | $0 |
| Austin Petroleum, Inc | $172,319 | $656,471 | $656,103 | | | $0 | ($538,874) | ($82,601) | | | ($694,201) | $112,270 | $112,270 | ($112,270) | $0 |
| Automated Packaging Systems | $338,016 | $338,016 | $0 | | | $0 | ($240,772) | ($155,062) | ($75,244) | | ($514,029) | $23,986 | $23,986 | ($323,983) | $0 |
| Ametican Sterne | | | | | | | | | | | | | | | |
| Automobiles S A de C.V. | | | | | | | | | | | | | | | |

A00676

A0676

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance: Letter v. Electronic | Agreement Related Adjustment | Ultimately Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Return Period | Shipped to Non-Rebate | Not Rechargeable Good | Amount Backorder | Validated Claim Before Legal Adjust. | Legal Defense Reclamation Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Automotive Motor Technology, Ltd. | $20,007 | $0 | ($20,007) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($20,007) | $0 | $0 |
| Aztec Manufacturing Corporation | $306,813 | $0 | ($306,813) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($306,813) | $0 | $0 |
| B&C Distribution Center, Inc. | $161,670 | $206,404 | $44,788 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| B&C Machine Company | $1,442,749 | $0 | ($1,442,749) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,442,749) | $0 | $0 |
| B.C. MacDonald & Co | $4,620 | $10,403 | $5,663 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| Claimant | Letter Asserted Demand Amount | Electronic Tender Amount | Variance: vs. Electronic | Agreement Reached Adjustment | Unduly Chain Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Reclaimable Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dana Division, Inc. | $236,441 | $0 | ($236,441) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($236,441) | $0 | $0 | $0 |
| Dana Automotion SA-Perfait Circle Ge | $75,000 | $75,000 | ($600) | $0 | $0 | ($75,000) | $0 | $0 | $0 | $0 | $0 | ($75,000) | $0 | $0 | $0 |
| Dana Automotion SA-Victoria Espan | $296,000 | $1,274,398 | $1,017,790 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,274,398) | $0 | $0 | $0 |
| Dana Automotion SA-Zaragoza Spain | $72,913 | $72,913 | $0 | $0 | $0 | ($72,913) | $0 | $0 | $0 | $0 | $0 | ($72,913) | $0 | $0 | $0 |
| Dana Automation S.A Perategras Spain | $5,127,236 | $5,192,781 | $65,555 | $0 | $0 | ($53,567) | $0 | $0 | $0 | $0 | $0 | ($72,913) | $206 | ($206) | $0 |
| Dana Canada Corporation | $16,097,203 | $18,332,231 | ($188,052,271) | $0 | $0 | ($4,606,264) | $0 | ($141,523) | $0 | $0 | $0 | ($46,727) | $0 | ($506) | $0 |
| Dana Corporation | $291,454 | $291,454 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($563,310) | $0 | $0 | $0 |
| Dana Corp Glacier Heavy Axle | $1,790 | $1,790 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,790) | $0 | $0 | $0 |
| Dana Italia SPA Spicer Heavyanno | $1,784,300 | $1,784,300 | $152,415 | $0 | $0 | ($1,975,311) | $0 | $0 | $0 | $0 | $0 | ($1,791,530) | $0 | $0 | $0 |
| Dana Italia SPA Via Bard Tekessa | $71,579 | $71,579 | $0 | $0 | $0 | ($1,760) | $0 | $0 | $0 | $0 | $0 | ($71,579) | $0 | $0 | $0 |
| Dana Notes Resttgues France | $33,119 | $1,604,208 | $1,602,090 | $0 | ($1,804,208) | ($334,112) | $0 | ($5,263) | $0 | ($334,204) | $0 | ($1,804,208) | $0 | $0 | $0 |
| Dana Spicer Ltd Glacier Vandervell | $33,119 | $33,119 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $32,118 | $0 | $0 | $0 |
| Dana Spicer Ltd UK HPW Code 442253 | $532,292 | $182,118 | ($352,292) | $0 | $0 | $0 | $0 | ($17,671) | $0 | $0 | $0 | ($333,292) | $0 | $0 | $0 |
| Diefield Manufacturing, Inc. | $110,364 | $118,364 | ($118,364) | $0 | ($118,364) | ($8,272) | $0 | $56,959 | $0 | $0 | $0 | ($59,917) | $0 | $0 | $0 |
| DeBene Blanking Co. | $545,943 | $545,943 | ($533,523) | $0 | $0 | $0 | $0 | ($41,523) | $0 | $0 | $0 | ($45,727) | ($206) | ($206) | $0 |
| Deckusa Corporation | $594,310 | $594,310 | ($594,310) | $0 | ($594,310) | $0 | $0 | $0 | $0 | $0 | $0 | ($594,310) | $0 | $0 | $0 |
| Deckusa Corporation | $560,615 | $560,515 | ($4,371) | $0 | $0 | ($56,565) | $0 | $0 | $0 | $0 | $0 | $560,615 | $0 | $0 | $0 |
| Del Fort Tool & Manufacturing, Inc. | $55,360 | $0 | ($930,340) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($930,340) | $0 | $0 | $0 |
| Del-Ac Control Products, LLC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Direct Adjustables, Inc. | $144,854 | $144,854 | $0 | $0 | $0 | ($910,784) | $0 | $0 | $0 | ($594,070) | $0 | ($144,854) | $0 | $0 | $0 |
| DMG Chicago, Inc. | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Delphi | $1,006,308 | $1,006,308 | ($1,006,308) | ($1,006,308) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,006,308) | $0 | $0 | $0 |
| DeMonia Industrial Products, Inc. | $1,577,905 | ($1,577,905) | ($1,577,905) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,577,905) | $0 | $0 | $0 |
| Dow Corning STI | $21,167 | $21,167 | ($431,167) | $0 | $0 | ($8,727) | $0 | $0 | $0 | $0 | $0 | ($431,167) | $0 | $0 | $0 |
| Dow Chemical Americas, Inc. | $56,727 | $56,727 | ($962,742) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($962,742) | $0 | $0 | $0 |
| DSM Electronics Pexaga | $50,743 | $50,743 | ($131) | $0 | $0 | $0 | $0 | ($46,006) | $0 | $0 | $0 | ($348,863) | $0 | $0 | $0 |
| Detroit Tubular Rivet, Inc. | $569,917 | $17,671 | ($132,243) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($569,917) | $0 | $0 | $0 |
| De-Mate Corporation | $48,863 | $48,760 | ($143,703) | $0 | $0 | $0 | $0 | $0 | $0 | ($51,974) | $0 | ($348,863) | $0 | $0 | $0 |
| Durn-Based Bearew Company | $10,739 | $0 | ($10,739) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10,739) | $0 | $0 | $0 |
| Dreen's a 3M Company | $372,111 | $955,001 | ($372,111) | $0 | $0 | ($72,320) | $0 | $0 | ($42,104) | $0 | $0 | ($372,111) | $0 | $0 | $0 |
| E.R. Wayne Mfg. Co. | $36,001 | $364 | ($30,739) | $0 | $0 | $0 | $0 | $0 | ($39,745) | $0 | $0 | ($407,001) | $17,986 | ($17,994) | $0 |
| E&E Manufacturing Co., Inc. | $114,197 | $224,578 | $109,381 | $0 | $0 | ($524,330) | $138,629 | $1,300,939 | ($351,291) | ($4,375) | $0 | ($224,579) | $0 | $0 | $0 |
| East Penn Manufacturing Co., Inc. | $36,406 | $32,604 | ($32,604) | $0 | $0 | ($33,064) | $0 | $10 | $0 | $0 | $0 | ($40,459) | $0 | $0 | $0 |
| East Penn Corporation | $56,750,760 | $56,750,760 | ($56,750,760) | $0 | ($427,006) | $0 | $0 | $447,1780 | $0 | $0 | $0 | ($56,750,760) | $0 | $0 | $0 |
| Eaton Corporation | $494,103 | $494,103 | ($559,461) | $0 | $0 | ($206,844) | ($164,765) | ($3,774,549) | ($51,974) | $0 | $0 | ($553,842) | $4,954 | ($4,954) | $0 |
| Eaton Street Corporation | $559,843 | $3 | $0 | $0 | $0 | ($604,468) | $0 | ($3,774,549) | ($51,124,694) | $0 | $0 | ($4,313,600) | $0 | $0 | $0 |
| Eck Tradford S.A de C.V. | $4,318,651 | $4,318,654 | ($179,536) | $0 | $0 | $0 | ($496,203) | $0 | $0 | $0 | $0 | ($4,313,600) | ($4,313,600) | ($16,954) | ($16,954) |
| Ebra Manufacturing Corp | $179,536 | $0 | $3 | ($179,536) | $0 | $0 | $0 | $55,959 | $0 | ($17,536) | $0 | ($179,536) | $0 | $0 | $0 |
| Eimart Televisions | $335,160 | $335,160 | $55,507 | $0 | $0 | ($322,448) | $0 | ($8,602) | $0 | $0 | $0 | ($328,160) | $0 | $0 | $0 |
| Engineered Heat Tront, Inc. | $333,321 | $41,220 | $0 | $0 | $0 | $0 | $0 | $0 | ($13,571) | ($13,571) | $0 | ($178,471) | $0 | $0 | $0 |
| Endurance Controls S.A. de C.V. | $2,362,096 | $2,362,096 | $0 | ($477,008) | $0 | ($524,320) | $0 | $133,828) | $0 | $0 | $0 | ($524,079) | $0 | $0 | $0 |
| Etchanvidenal and Plataductino, Inc. | $477,008 | $0 | ($477,008) | ($477,008) | $0 | $0 | $0 | ($1,180,650) | ($351,291) | $0 | $0 | ($477,008) | $0 | $0 | $0 |
| Euronext, Inc. | $49,304 | $0 | ($46,584) | $0 | $0 | $0 | $0 | ($6,228) | $10 | $0 | $0 | ($46,364) | $0 | $0 | $0 |
| Euronext Toolins | $130,150 | $326,606 | $43,454 | $0 | $0 | $0 | $0 | $0 | ($103) | $0 | $0 | ($86,015) | $87,571 | ($87,571) | $0 |
| Excel Polimers | $676,610 | $676,610 | ($30,579) | $0 | $0 | ($573,670) | $0 | ($1,019,978) | $0 | $0 | $0 | ($978,976) | $0 | $0 | $0 |
| Exxonfield Corporation | $300,814 | $300,814 | ($60,814) | $0 | $0 | ($653,461) | $0 | ($3,774,549) | $579 | $0 | $0 | ($51,672,818) | $156,156 | ($16,156,156) | ($16,156,156) |
| FANUC Robotics America, Inc. | $156,592 | $156,333 | $742 | $0 | $0 | ($540) | $0 | $0 | $0 | $0 | $0 | ($50,814) | $0 | $0 | $0 |
| Faria Corporation | $132,763 | $190,333 | $20,654 | $0 | $0 | $0 | $0 | ($155,952) | $0 | $0 | $0 | ($156,333) | ($206) | ($206) | $0 |
| Faveral Company | $132,911 | $179,417 | $46,506 | $0 | $0 | ($6,516) | $0 | ($55,952) | ($135) | $0 | $0 | ($179,417) | $0 | $0 | $0 |
| Federal Mogul | $3,505,550 | $3,518,972 | $18,867 | $0 | $0 | ($374,792) | $0 | ($33,780) | $0 | $0 | $0 | ($102,711) | $48 | ($48) | $0 |
| Federal Mogul | $3,505,550 | $3,517,028 | ($3,243,045) | $0 | $0 | ($8,100) | $0 | ($32,692,1033) | $0 | ($534,570) | $0 | ($3,815,055) | $0 | $0 | $0 |
| Ferguson Enterprises, Inc. | $2,500 | $2,500 | $0 | $0 | $0 | $0 | $0 | ($2,900) | $0 | $0 | $0 | ($560,677) | $0 | $0 | $0 |

Page 3 of 10

A00678

A0678

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance: Electronic Letter vs. Electronic | Agreement Reached Claim Adjustment | Unilaterally Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received Redem. Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Defense Legal Adjust. | Legal Defense Reclamation Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FGR Machines Inc. | $29,302 | $0 | ($29,302) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($29,302) | $0 | $0 | $0 |
| Ferkis Sabor S.A. de C.V. | $659,352 | $659,352 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($659,352) | $0 | $0 | $0 |
| Ferrota Metal Forming | $310,615 | $310,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($310,615) | $0 | $0 | $0 |
| Ferma, Inc. | $400,627 | $0 | ($400,627) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($400,627) | $0 | $0 | $0 |
| Fox Valley Foods | $228,547 | $228,001 | $3,453 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($228,001) | $0 | $0 | $0 |
| Fraudeless Durhayvan and Schweryong | $591,488 | $597,712 | $9,246 | $0 | $0 | $0 | ($597,712) | $0 | $0 | $0 | $0 | $497,712 | $0 | $0 | $0 |
| Froohheves SAS | $370,074 | $393,724 | $23,709 | $0 | $0 | ($93,724) | $0 | $0 | ($503,278) | $0 | $0 | $393,724 | $0 | $0 | $0 |
| Froohheves-Nok, Inc. | $22,383,000 | $2,860 | $0 | ($22,383,000) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($22,383,000) | $0 | $0 | $0 |
| Fram Electric Supply Corporation | $48,782 | $107,022 | $130,605 | $0 | $0 | ($68,782) | $0 | $0 | $0 | $0 | ($91,950) | $48,782 | $0 | $0 | $0 |
| G&O Factory Co. | $12,454 | $124,459 | $440,465 | $0 | $0 | $1,634 | $0 | $0 | ($114,185) | ($112,454) | $0 | ($114,185) | $0 | $0 | $0 |
| Gas Systems & Services | $198,598 | $112,349 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($109,590) | $0 | $0 | $0 |
| GE Sprockets | $417,850 | $0 | ($198,598) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($417,850) | $0 | $0 | $0 |
| General Die Casters, Inc. | $417,850 | $417,850 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($417,850) | $0 | $0 | $0 |
| GKN Driveline Bowling Green | $2,686,875 | $0 | ($2,686,875) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,686,875) | $0 | $0 | $0 |
| GKN Driveline North America, Inc. | $3,640,980 | $0 | ($3,640,980) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($3,640,980) | $0 | $0 | $0 |
| GKN Sinter Metals North America | $40,550 | $42,719 | $2,459 | $0 | $0 | ($33,046) | $0 | $0 | ($32,071) | $0 | $0 | ($42,719) | $0 | $0 | $0 |
| Gleason Cutting Tools Corporation | $215,904 | $131,263 | ($84,611) | $0 | $0 | $0 | $0 | $116,560 | $0 | ($92,877) | $0 | ($215,904) | $0 | $0 | $0 |
| Glasken Works | $341,004 | $3,261,115 | ($86,182) | $0 | $0 | ($101,341) | $0 | ($361,118) | $0 | $0 | $0 | $341,004 | $0 | $0 | $0 |
| Global Automotive Systems | $22,636 | $22,636 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($22,636) | $0 | $0 | $0 |
| Global Tool & Automotive Corp. | $185,951 | $172,110 | ($182,160) | ($147,148) | $0 | $0 | $0 | $0 | $0 | $0 | ($147,148) | $147,148 | $0 | $0 | $0 |
| Goodyear Canada, Inc. | $1,392 | $1,392 | $0 | $0 | $0 | $0 | $0 | $122,024 | $0 | ($1,392) | $0 | ($125,351) | $0 | $0 | $0 |
| Goodyear Tire & Rubber Co. | $33,514 | $33,514 | $0 | $0 | $0 | $0 | ($517,069) | $0 | ($530,769) | ($9,997) | $0 | $333,514 | $0 | $0 | $0 |
| Grand Northern Products, Ltd. | $2,789,413 | $0 | ($2,789,413) | ($2,789,413) | $0 | $0 | $0 | $0 | $0 | $0 | ($2,789,413) | ($2,789,413) | $0 | $0 | $0 |
| Greda Foundries, Inc. | $18,899 | $18,899 | $0 | $0 | $0 | $0 | $0 | ($14,484) | $0 | $0 | $0 | $418,899 | $0 | $0 | $0 |
| Greenway of NC, Inc. | $1,232,219 | $1,157,057 | ($56,162) | $0 | $0 | $0 | $0 | ($545,656) | ($394,623) | ($57,560) | $0 | ($1,223,662) | $29,257 | ($28,237) | $0 |
| Guide Endstream LLC | $1,220 | $1,600 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,600) | $0 | ($1,600) | $0 | $0 | $0 |
| Guide Corporation | $3,147,149 | $3,111,534 | ($35,614) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($3,147,149) | ($3,147,149) | $0 | $0 | $0 |
| H&F Machine Co. | $3,284,028 | $3,721,709 | ($502,320) | ($147,148) | $0 | ($122,024) | $0 | $0 | ($106,990) | ($404,913) | $0 | ($3,284,028) | $0 | $0 | $0 |
| Haas Automation, Inc. | $23,663 | $0 | ($826,039) | $0 | $0 | $0 | $0 | $0 | $0 | ($9,997) | $0 | ($125,353) | $0 | $0 | $0 |
| Haas TCM Inc. | $2,789,413 | $0 | ($2,789,413) | $0 | $0 | ($34,518) | $0 | $0 | $0 | ($2,789,413) | $0 | ($2,789,413) | $0 | $0 | $0 |
| Hass US Sales Inc. | $32,085,281 | $0 | ($32,085,281) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($32,085,281) | ($32,085,281) | $0 | $0 | $0 |
| Haldex Brave Products Corporation | $103,466 | $103,466 | $0 | $0 | $0 | $0 | $0 | ($172,104) | $0 | ($34,620) | $0 | ($103,466) | $0 | $0 | $0 |
| Haldex Garphidon Corp | $23,306 | $23,306 | $0 | ($321,130) | $0 | ($33,819) | $0 | $0 | ($265) | $0 | ($231,289) | $233,289 | $0 | $0 | $0 |
| Halcor Mechatronics Corporation | $332,540 | $269,550 | ($72,990) | $0 | $0 | ($220,001) | $0 | ($136,720) | $0 | ($326) | $0 | ($332,540) | $0 | $0 | $0 |
| Hamilton Metals & Machine, Inc. | $80 | $651,481 | $651,431 | $0 | $0 | $0 | $0 | ($251,401) | $0 | ($351,431) | $0 | ($651,431) | $0 | $0 | $0 |
| Harman Steel Products, LLC | $840 | $0 | ($840) | $0 | $0 | $0 | $0 | $0 | $0 | ($840) | $0 | ($840) | $0 | $0 | $0 |
| Harmon Automotive | $51,933 | $51,933 | ($51,933) | $0 | $0 | $0 | $0 | $0 | $0 | ($51,933) | $0 | ($51,933) | $0 | $0 | $0 |
| Harres Laromoco International Inc. | $264,666 | ($264,666) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($264,666) | $0 | ($264,666) | $0 | $0 | $0 |
| Heat Treat Company of America | $508,534 | $508,534 | ($508,534) | $0 | $0 | $0 | $0 | $0 | $0 | ($508,534) | $0 | ($508,534) | $0 | $0 | $0 |
| Haldeman Steel Products, Inc. | $1,099,117 | $1,099,117 | ($1,099,117) | $0 | $0 | $0 | $0 | $0 | $0 | ($1,099,117) | $0 | ($1,099,117) | $0 | $0 | $0 |
| HendGasem Holdens LLC | $321,130 | $220,288 | ($840) | ($321,130) | $0 | $0 | $0 | $0 | $0 | ($321,130) | $0 | ($321,130) | $0 | $0 | $0 |
| Hayas Corporation | $131,292 | $131,292 | $3203 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $131,292 | $0 | $0 | $0 |
| Heta International | $325,514 | $325,514 | ($655,806) | $0 | $0 | $0 | $0 | $225,514 | ($4,620) | $0 | $0 | ($661,320) | $0 | $0 | $0 |
| Hass-Noodel Incorporated | $3891,500 | $0 | $524,390 | $0 | $0 | ($8,149) | $0 | ($18,760) | ($193,700) | $0 | $0 | ($3,891,700) | $0 | $0 | $0 |
| HeichaptGmann USA Inc. | $9,710 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($97,090) | $0 | $0 | $0 |
| Heils USA, Inc. | $414,747 | $414,747 | $4,620 | $0 | $0 | $0 | $0 | ($386,582) | $0 | ($23,313) | $0 | ($228,542) | $123,195 | ($123,195) | $0 |
| Helagworks & Voss Company | $2295,040 | $2295,040 | $0 | ($3,192,184) | $0 | $0 | $0 | ($231,727) | $0 | $0 | $0 | ($2295,040) | $0 | $0 | $0 |
| Houghton Fluidcare, Inc Houghton Inten | $1,013,104 | $0 | ($3,192,184) | $0 | $0 | $0 | $516,604 | $0 | ($100,980) | ($3,013,104) | $0 | ($3,013,104) | $0 | $0 | $0 |
| Hewel Tool Division | $12,407 | $6,360 | ($4,417) | $0 | $0 | $0 | $0 | ($8,290) | $0 | ($52,407) | $0 | ($52,407) | $0 | $0 | $0 |
| Henen Deletna, Inc. | $100,707 | $100,707 | ($100,707) | $0 | $0 | $0 | $0 | $0 | $0 | ($100,707) | $0 | ($100,707) | $0 | $0 | $0 |
| Huns Inc. | $143,232 | $143,232 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($143,232) | $0 | ($143,232) | $0 | $0 | $0 |
| Huchness Industries Inc. | $1,409,574 | $3752,640 | ($975,733) | $0 | $0 | ($111,607) | $0 | $0 | ($22,487) | ($3,180) | $0 | ($1,409,154) | $410 | ($410) | $0 |
| Helia Aluminum Roocebob, Inc/Aha H | $237,869 | $0 | ($237,869) | $0 | $0 | $1,336 | $0 | $0 | $0 | ($34,057) | $0 | ($237,869) | $0 | $0 | $0 |
| Hobbs Vac Corporation | $242,281 | $0 | ($242,281) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($242,281) | $0 | $0 | $0 |

A00679

A0679

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance Demand/ Resolved Electronic | Agreement Resolved Electronic | Unlikely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Reclaimable Debtor | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HoPb, Inc. | $105,215 | | ($108,215) | $0 | $0 | $0 | $0 | ($46,283) | $0 | $0 | ($5,162,215) | $0 | $0 | $0 |
| I Schumann & Co. | $47,601 | $47,601 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($31,348) | ($47,601) | $0 | $0 | $0 |
| ICO Castors, Inc | $40,698 | $40,698 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($40,698) | $0 | $0 | $0 |
| Impact Forge, Inc (IndiDrnn Forge) | $264,799 | | ($264,789) | ($264,789) | $0 | $0 | $0 | $0 | $0 | $0 | ($264,789) | $0 | $0 | $0 |
| Imperial Fasteners Of Texas, Inc. | $32,454 | $31,630 | ($11,420) | $0 | $0 | ($105) | $0 | ($48,392) | ($22,448) | ($11,632) | ($254,789) | $103 | $0 | $0 |
| Indiana Tube Corporation | $287,859 | | ($396,516) | $0 | $0 | ($371,407) | $0 | ($668,222) | $0 | ($237,869) | $0 | ($4160) | $0 | $0 |
| Induction Services, Inc. | $100,126 | | ($100,126) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($100,126) | $0 | $0 | $0 |
| Industrial Air Centers, Inc. | $88,137 | $41,137 | ($826,801) | $0 | $0 | $0 | $0 | ($461,137) | $0 | ($237,937) | ($488,117) | $0 | $0 | $0 |
| Industrial Castings, Inc | $20,560 | | ($320,560) | ($320,560) | $0 | $0 | $0 | $0 | $0 | $0 | ($320,560) | $0 | $0 | $0 |
| Industrial Demolition Group | $0 | | | | | | | | | | $0 | | | |
| Industrial Mill Dorsi | $207,065 | $31,006 | ($196,049) | $0 | $0 | $0 | $0 | ($51,038) | $0 | ($207,063) | ($207,063) | $0 | $0 | $0 |
| Inductec, Inc. | $31,226 | $31,226 | $0 | $0 | $0 | $0 | $0 | ($51,226) | $0 | ($18,226) | ($31,226) | $0 | $0 | $0 |
| Inductotel Manufacturers, Inc. | $16,773 | $16,696 | ($507) | $0 | $0 | ($16,696) | $0 | $0 | $0 | ($162,73) | ($16,773) | $0 | $0 | $0 |
| Infasco Metals | $37,119 | $4,701 | ($27,119) | $0 | $0 | ($475) | $0 | $0 | $0 | ($37,119) | ($37,119) | $0 | $0 | $0 |
| Innovated Paper | $31,231 | $24,831 | ($13,231) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($13,231) | $0 | $0 | $0 |
| International Precision Machining (IPM) | $230,629 | | ($230,629) | ($230,629) | $0 | $0 | $0 | ($576,073) | $0 | $0 | ($230,629) | $0 | $0 | $0 |
| International Tissue Winds, LLC. | $1,007,920 | | ($1,007,920) | ($1,007,920) | $0 | $0 | $0 | $0 | $0 | $0 | ($1,007,920) | $0 | $0 | $0 |
| Invatron Industries, Inc. | $27,674 | $27,674 | $0 | $0 | $0 | $0 | $0 | ($27,674) | $0 | ($27,674) | ($27,674) | $0 | $0 | $0 |
| Inverness Industries, Inc. | $54,716 | $7,281 | ($46,693) | $0 | $0 | $0 | $0 | $0 | $0 | ($54,716) | ($54,716) | $0 | $0 | $0 |
| INXA Holdins Corp NXA Schwenbacis | $562 | $4,701 | $919 | $0 | $0 | ($475) | $0 | ($821) | $0 | ($5,131) | ($5,131) | $0 | $0 | $0 |
| J.O. Galious Company | $28,16 | $24,837 | ($5,394) | $0 | $0 | ($27,444) | $0 | ($28,604) | ($514,313) | ($24,630) | ($24,630) | $0 | $0 | $0 |
| J.O. Winter & Associates, Inc. | $112,000 | | ($112,000) | ($112,000) | $0 | $0 | $0 | ($576,590) | $0 | ($112,000) | ($112,000) | $0 | $0 | $0 |
| JAE Tech, Inc | $435 | $435 | $435 | $0 | $0 | $0 | $0 | $0 | $0 | ($435) | ($435) | $0 | $0 | $0 |
| Jachenson Stainless Co | $44,702 | $44,702 | $0 | $0 | ($44,702) | ($692,445) | $0 | $0 | $0 | ($44,702) | ($44,702) | $0 | $0 | $0 |
| Jenas Tool Machine & Engineering, Inc | $406,785 | | ($406,785) | ($406,785) | $0 | $0 | $0 | ($400,155) | $0 | ($405,973) | ($406,973) | $204 | $0 | ($204) |
| JE Hoffman & Co | $74,877 | $74,877 | ($58,323) | $0 | $0 | ($17,839) | $0 | ($374,677) | $0 | ($391,000) | ($391,000) | $0 | $0 | $0 |
| Jernstedt Spare Inc | $91,200 | | ($91,200) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($91,200) | $0 | $0 | $0 |
| Jones Steel Industries, Inc. | $1,567,147 | $1,567,147 | $0 | $0 | $0 | ($544,283) | ($52,250) | ($1,412,849) | $0 | ($1,459,285) | ($1,459,285) | $107,762 | ($107,702) | $0 |
| Kasai Aluman | $18,623 | | ($18,623) | $0 | $0 | $0 | $0 | $0 | $0 | ($18,623) | ($18,623) | $0 | $0 | $0 |
| KAWAL LP | $7,622 | $7,622 | $0 | $0 | $0 | ($525) | ($4,371) | $0 | ($7,622) | ($7,622) | $0 | $0 | $0 |
| Kendill Electric, Inc | $5,574 | | ($5,374) | $0 | $0 | $0 | ($5,433) | $0 | ($1,974) | ($1,974) | $0 | $0 | $0 |
| Kennatetal Inc | $11,634 | $11,634 | $0 | $0 | $0 | ($511,634) | $0 | ($5,433) | ($514,313) | ($11,634) | ($11,634) | $0 | $0 | $0 |
| Kennek Steel Corp | $635,963 | $635,963 | $0 | $0 | $0 | $0 | $0 | ($635,963) | $0 | ($635,963) | ($635,963) | $0 | $0 | $0 |
| Key Plastics, LLC | $301 | $1,000 | $699 | $0 | $0 | ($1,000) | $0 | ($319,141) | $0 | ($3,000) | ($3,000) | $0 | $0 | $0 |
| Kashinets Mfg, Co | $137,560 | $137,560 | ($137,560) | ($137,560) | $0 | $0 | $0 | ($31,088) | $0 | ($137,560) | ($137,560) | $0 | $0 | $0 |
| Kino/Heban Feste Inc | $137,550 | | ($137,550) | $0 | $0 | $0 | $0 | $0 | $0 | ($137,550) | ($137,550) | $0 | $0 | $0 |
| Kitchen-Corp, Inc | $202,132 | | ($202,132) | ($202,132) | $0 | $0 | $0 | $0 | $0 | ($202,132) | ($202,132) | $0 | $0 | $0 |
| KNOVEL | $37,115 | $37,115 | $0 | $0 | $0 | ($349,397) | $0 | ($37,115) | ($175,776) | ($37,115) | ($37,115) | $0 | $0 | $0 |
| Knoll B/Vac Company | $7,622 | $7,622 | $0 | $0 | $0 | $0 | $0 | $0 | ($47,522) | ($47,522) | $0 | $0 | $0 |
| Koyo Corporations of USA | $11,811,170 | $326,166 | ($805,004) | $0 | $0 | $0 | $0 | $0 | ($811,170) | ($811,170) | $0 | $0 | $0 |
| KVK Precision Specialties, Inc | $405,076 | $82,072 | ($417,033) | ($490,010) | $0 | ($325) | $0 | $0 | ($449,026) | ($449,026) | $0 | $0 | $0 |
| Kotzn Corporation | $319,604 | $325,023 | $5,624 | $0 | $0 | ($542) | $0 | ($512,506) | ($130,680) | ($126,267) | ($126,267) | $0 | $0 | $0 |
| LSH Sowel Corp Inc | $124,138 | $320,501 | ($174,158) | $0 | $0 | $0 | ($319,141) | $0 | ($550) | ($124,138) | $0 | $0 | $0 |
| L&J Fasteners, Inc | $602,444 | $602,094 | ($3505) | $0 | $0 | ($129,156) | $0 | ($31,088) | ($602,441) | ($602,444) | $0 | $0 | $0 |
| LSW Enterprises, Inc | $812,298 | $5,017,049 | $563,351 | ($602,444) | $0 | ($912,298) | $0 | ($326,881) | ($846,155) | ($846,155) | $0 | $0 | $0 |
| Law Ein Products | $56,150 | $60,456 | $63,351 | $0 | $0 | ($25,469) | $0 | ($14,370) | ($11,150) | ($662,441) | ($662,441) | ($31,150) | $32,533 | ($532,533) |
| Leandri Lubricants | $22,001 | $22,001 | $0 | $0 | $0 | $0 | $0 | ($520,394) | ($130,498) | ($130,498) | $0 | $0 | $0 |
| LeClaire Manufacturing Company | $197,061 | $53,501 | ($107,061) | $0 | $0 | $0 | $0 | ($22,001) | ($197,061) | ($197,061) | $0 | $0 | $0 |
| Lenken Gran Technologies, Inc | $52,498 | $53,360 | $0 | $0 | $0 | ($321) | $0 | ($653,169) | ($653,501) | ($653,501) | $0 | $0 | $0 |
| Lima Pallet Company, Inc | $80,360 | $80,360 | $0 | $0 | $0 | ($11,600) | $0 | ($23,403) | ($130,490) | ($130,490) | $0 | $0 | $0 |
| Lincoln Electric Co., The | $54,490 | $53,529 | ($967) | $0 | $0 | ($9127) | $0 | ($54,490) | ($54,490) | $0 | $0 | $0 |
| LinFortd | $11,169 | $5,770 | ($5,338) | $0 | $0 | $0 | $0 | ($5,770) | ($31,169) | ($31,169) | $0 | $0 | $0 |
| Limeld | $31,169 | | | | | | | | | ($5,770) | | | | |
| Maxaide Tool & Die, Inc | $122,049 | $51,356 | ($70,666) | $0 | $0 | $0 | $0 | ($35,573) | ($8,086) | ($122,049) | ($122,049) | $0 | $0 | $0 |
| MasSleet | $4,949,715 | $1,564,391 | ($3,385,324) | ($4,949,715) | $0 | $0 | $0 | $0 | ($34,949,715) | ($34,949,715) | $0 | $0 | $0 |

A00680

A0680

| Claimant | Letter Asserted Demand Amount |
|---|---|
| Hudson-Alco Corporation | $2,637,762 |
| Wayne Products Corp | $6,238 |
| Mahomet Sales & Warehouse, LLC | $207,352 |
| Marsh-Bellwell, Inc | $313,827 |
| Marko V Diego Products Inc | $466,228 |
| Marion Steel | $878,881 |
| Marbach Industries Co | $148,280 |
| Maritime Manufacturing Co | $1,334,401 |
| Mattioni Group Inc | $122,077 |
| Master Products Co, The | $256,056 |
| McDonald Machinery | $470,831 |
| MCF Industries, Inc | $23,142 |
| McMaster-Carr | $16,577 |
| Means Industries, Inc | $541,972 |
| Medico Industries Inc | $2,717,054 |
| Metrix Electrig-Progressive Automotive | $34,710 |
| Meisel Corporation | $22,605 |
| MGM Brakes | $180,851 |
| Midi Industries | $287,479 |
| Micro Metal Finishing Corp | $2,495,148 |
| Michigan Rubber Products | $343,547 |
| Michigan Golden Products, Inc | $506,574 |
| Mirtor WASECO Conduit Systems | $13,265 |
| Meritor | $506,872 |
| Metal Forming & Coining Corporation | $505,691 |
| Metal Powder Products | $242,290 |
| Metalline Company LLC | $1,028,391 |
| Metso Corporation | $80,199 |
| Meter Products Components, Inc | $1,149,519 |
| Miniature Precision Components, Inc | $158,519 |
| miniGears North America | $508,522 |
| Metrotec Group, Ltd | $565,691 |
| Miss Industries, Inc | $242,290 |
| Miss A & Co., USA, Inc | $505,691 |
| Mitel Patriots, Inc | $13,850 |
| Modern-Silcote Technologies | $17,650 |
| Moore & Malthus Company | $524,883 |
| Nacco International Corporation | $783,759 |
| Narco Company | $524,883 |
| National-Standard Company | $3,241,044 |
| Neenah Foundry | $1,696,100 |
| Neff Engineered Company, Inc | $623 |
| Neff Perkins Company | $353,209 |
| Neil Corp | $19,000 |
| Nervea Stamping & Mfg. Co., Inc | $28,445 |
| New Technology Steel, LLC | $17,820 |
| Nissan Trading Corp., USA | $554,789 |
| NMB Technologies Corp. | $148,155 |

A00681
A0681

| Claimant | Letter Asserted Amount | Electronic Demand Amount | Variance: Letter vs. Electronic | Agreement / Restated Adjustment | Untimely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Redem. Period | Shipped to Non-Reclaimable Debtor | Amount Disallowed | Validated Claim Before Legal/Defense Adjustment | Yield Legal Defense Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northern Electric Company, Inc | $46,668 | $46,668 | $0 | $0 | $0 | ($13,630) | $0 | ($315,240) | ($570) | $0 | ($46,668) | $0 | $0 |
| NoiseNGrdynam, Inc. | $1,574,716 | $75,087 | ($1,198,708) | ($264,410) | $0 | $0 | ($448,989) | $0 | $0 | $0 | ($1,374,716) | $1,274,716 | $0 |
| Nova Tool Holding, LLC | $3,604,590 | $3,604,526 | ($1,431,561) | $0 | $0 | ($12,620) | $0 | ($1,552,903) | ($29,710) | $0 | ($5,228,450) | $0 | $0 |
| NSK Corp | $223,800 | $223,862 | $62 | $0 | $0 | ($31,992) | $0 | ($192,469) | $0 | $0 | ($223,807) | $0 | $0 |
| NTN Bearing Corporation of America | $4,688,425 | $0 | ($4,688,425) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($4,688,425) | $0 | $0 |
| Nucor Fastener | $11,317 | $33,959 | $22,634 | $0 | $0 | $0 | $0 | ($1,869) | ($5,749) | $0 | ($5,749) | $5,749 | $0 |
| Nucor Steel Tuscaloosa, Inc | $1,505,891 | $1,505,891 | $19,435 | ($996,059) | $0 | ($24,457) | ($1,081,564) | ($111,143) | ($314,853) | $0 | ($1,503,691) | ($332,707) | $1,294 |
| Oakley Industries, Inc. | $111,149 | $730,975 | $0 | ($154,271) | $0 | $0 | $0 | ($442,207) | ($5,699) | $0 | ($1,703,075) | $0 | $0 |
| ODM Tool & Manufacturing Co., Inc. | $898,509 | $0 | ($896,509) | ($154,271) | $0 | $0 | $0 | $0 | $0 | $0 | ($696,505) | $0 | $0 |
| Offshore Metals (America) Inc. | $126,550 | $0 | $19,435 | ($462,780) | $0 | $0 | $0 | $0 | ($14,485) | $0 | ($126,550) | $0 | $0 |
| Ohishkar | $951,823 | $951,823 | $27,542 | $0 | $0 | ($351,829) | $0 | ($96,708) | ($968,073) | $0 | ($51,820) | $0 | $0 |
| Ohio Tool Systems Inc. | $576,074 | $532,278 | ($142,760) | $0 | $0 | ($327,793) | $0 | $0 | $0 | $0 | ($570,074) | $0 | $0 |
| Ohio Transmission & Pump Company | $132,276 | $532,278 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($132,074) | $0 | $0 |
| Olin Corp - Glacier Vandervell, Inc(AL) | $207,094 | $205,635 | $0 | $0 | $0 | ($589,204) | $0 | $0 | $0 | $0 | ($224,635) | $0 | $0 |
| Oliver Plate Co., Inc. | $25,609 | $25,609 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,609 | $25,609 |
| Olmisden Tool | $99,694 | $0 | ($369,694) | ($369,694) | $0 | $0 | $0 | $0 | $0 | $0 | ($99,694) | $0 | $0 |
| Omni Forge, Inc. | $304,799 | $0 | ($304,799) | ($304,799) | $0 | $0 | $0 | $0 | $0 | $0 | ($304,799) | $0 | $0 |
| Owens Souring Products, Inc. | $562,635 | $0 | ($562,635) | ($562,635) | $0 | $0 | $0 | $0 | $0 | $0 | ($562,635) | $0 | $0 |
| Parmall Lubricants | $2,710,419 | $3,249 | ($2,370,419) | $0 | $0 | $0 | $0 | ($53,240) | $0 | $0 | ($2,370,419) | $0 | $0 |
| Penn Aluminum International, Inc | $334,086 | $334,086 | ($534,086) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($334,086) | $0 | $0 |
| Phoenix Specialty Mfg. Co. | $25,777 | $25,777 | $0 | ($445,520) | $0 | $0 | $0 | ($14,180) | $0 | $0 | ($314,180) | $11,597 | $11,597 |
| Pinnacle | $146,902 | $0 | ($446,502) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($146,902) | $0 | $0 |
| Pioneer Steel | $124,620 | $124,620 | $2.28 | $0 | $0 | $0 | $0 | ($51,400) | $0 | $0 | ($81,480) | $43,140 | ($43,140) |
| Pliopwed Metals S.A. de C.V. | $135,975 | $125,075 | $19.435 | ($680,212) | $0 | $0 | $0 | ($429,075) | $0 | $0 | ($525,075) | $0 | $0 |
| Port City Group | $469,136 | $2,082,912 | $226,016 | $0 | $0 | $0 | $0 | ($171,963) | ($176,456) | $0 | ($1,660,212) | $0 | $0 |
| Power Supply Industries, Inc | $112,849 | $371,896 | $159,337 | ($497,703) | $0 | $0 | $0 | ($425,070) | $0 | $0 | ($471,753) | $0 | $0 |
| PPG Machinal Industria, Inc | $549,735 | $3,214,163 | $18,405 | $0 | $0 | ($32,071) | $0 | ($175,458) | ($528,370) | $0 | ($205,370) | 18,148 | ($8,148) |
| PPG Industries, Inc. | $391,407 | $37,502,616 | ($391,407) | ($391,407) | $0 | $0 | $0 | $0 | $0 | $0 | ($391,407) | $0 | $0 |
| Precision Fasteners, Inc. | $94,012,366 | $94,069,652 | $19,492,286 | ($19,492,286) | $0 | $0 | $0 | $0 | $0 | $0 | ($19,492,286) | $0 | $0 |
| Precision Partners | $456,091 | $0 | ($466,591) | ($709,212) | $0 | ($841,703) | ($6,000) | ($366,696) | ($310,843) | $0 | ($1,466,591) | ($1,466,591) | $0 |
| Premix, Inc | $31,067,841 | $31,000,403 | ($647,298) | $0 | $0 | $0 | $0 | $0 | ($5,367,841) | $0 | ($31,067,841) | $0 | $0 |
| Prestek Corporation | $313,167 | $0 | ($313,167) | ($313,167) | $0 | ($82,751) | $0 | ($84,722) | ($23,389) | $0 | ($313,167) | $0 | $0 |
| Pristine Stamping, Inc. | $14,145 | $14,295 | $150 | $0 | $0 | ($55,690) | $0 | ($4,122) | ($650) | $0 | ($14,295) | $0 | $0 |
| Prophean & Clay, Inc | $325,957 | $97,362 | $144,730 | ($515,552) | $0 | $0 | $0 | ($416,340) | $0 | $0 | ($357,362) | $55,846 | $55,846 |
| Pushlove Tooling & Manufacturing, Inc | $10 | $144,730 | $144,730 | $13,466 | $0 | ($32,475) | $0 | ($330,031) | ($93,387) | $0 | ($330,000) | ($5,846) | ($5,846) |
| QLC, Inc | $354,906 | $364,906 | $13.466 | $0 | $0 | $0 | ($1,599,898) | ($91,041) | ($15,145) | $0 | ($358,600) | $320,520 | ($320,030) |
| Qualid Switched Rubber Co., Inc | $20,600 | $20,600 | $0 | ($728,242) | $0 | $0 | $0 | ($353,600) | $0 | $0 | ($353,600) | $0 | $0 |
| Quality Tool & Engineering | $550,800 | $553,900 | ($330,200) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($338,213) | $0 | $0 |
| R & A Tool & Engineering | $328,213 | $0 | ($538,729) | ($538,242) | $0 | $0 | $0 | $0 | $0 | $0 | ($538,213) | $0 | $0 |
| R T Vanderbilt | $0 | $169,160 | ($51) | $0 | $0 | ($851,703) | $0 | ($31,245) | ($36,778) | $0 | ($858,016) | $0 | ($1,144) |
| Rasa Auto Ltd. | $522,431 | $522,431 | ($51) | $0 | $0 | ($87,709) | $0 | ($31,369) | ($22,380) | $0 | ($38,000) | $1.144 | ($1,144) |
| Raven Tool and Dye Company | $169,160 | $0 | $144,730 | $0 | $0 | ($56,582) | $0 | ($57,028) | ($9,389) | $0 | ($20,663) | $105,841 | ($105,841) |
| RBC Bearings, Inc | $1,431,704 | $1,431,704 | ($1,283,470) | $0 | $0 | ($52,502) | $0 | ($500,041) | $0 | $0 | ($1,322,513) | $0 | $0 |
| Rea Magnet Wire Company, Inc | $127,496 | $3,127,490 | ($1,322,513) | $0 | $0 | ($56,656) | $0 | ($73,920) | $0 | $0 | ($357,490) | $0 | $0 |
| Reata Corporation | $5,222,513 | $5,222,513 | ($1,322,513) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($5,222,513) | $0 | $0 |
| Revere Clothing | $3,875,294 | $0 | $1,283,475 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($3,875,594) | $0 | $0 |
| Rexroth Dichtungs GmbH HPW Code 4026 | $7,439 | $37,362 | ($376) | $0 | $0 | ($27,362) | $0 | $0 | $0 | $0 | ($27,439) | $0 | $0 |
| Rexel House Valve, Inc | $569,094 | $560,094 | ($83,608) | $0 | $0 | ($500,054) | $0 | $0 | $0 | $0 | ($560,054) | $0 | $0 |
| Rittervoy Corporation | $282,522 | $106,846 | $84,323 | $0 | $0 | ($4,665) | $0 | ($145,425) | $0 | $0 | ($108,845) | $0 | $0 |
| RMG Foundry, LLC | $31,116 | $0 | ($31,116) | ($31,116) | $0 | $0 | $0 | $0 | ($15,565) | $0 | ($31,116) | $0 | $0 |
| RMT, Inc. | $2,292,050 | $0 | ($341,707) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,292,060) | $0 | $0 |
| Robert Bosch Corp. | $2,292,050 | $0 | ($341,707) | ($2,292,060) | $0 | $0 | $0 | $0 | $0 | $0 | ($2,292,060) | $0 | $0 |

A00682

A0682

| Claimant | Letter Assertion Amount |
|---|---|
| Robin Industries, Inc. | $381,250 |
| RDO-Kessper Industrial Ltd 7-leven | $78,000 |
| RDC-Scan, LMTE C/V? Spevas Hsteh... | $131,054 |
| Reardia Mfg & Design, Inc. | $52,272 |
| Rehm and Haas | $55,777 |
| Rex Manufacturing of America, Inc. | $324,040 |
| RGW Machine Tools, Ltd | $197,024 |
| Rohee Associates, Inc. | $372,565 |
| S&A Products | $250,000 |
| S&R Inc. | $93,259 |
| 3AS Screw Machine Complex, LLC | $21,261 |
| S&Z Tool & Die Co., Inc. | $27,055 |
| Saint-Gobain Abrasives, Inc. | $55,783 |
| Samuel Son & Company, Inc. | $137,072 |
| Sankan Reaksin International & Battery F | $1,208,321 |
| Sandstone Advanced Elastomer Syste | $58,726 |
| BAS Avguro Corp. | $1,462,511 |
| Schaefter Canada, Inc. | $399,931 |
| Schaeffler Group USA, Inc. | $659,720 |
| Schmald Tool & Die | $3,420 |
| Schmetz Corp | $5,417,935 |
| Schmidt Industries, Inc. | $3,165,249 |
| Scientific T-Coe, Inc. | $169,955 |
| Secuisa Tool, Inc | $432,072 |
| Senneca Global Manufacturing Co | $55,500 |
| SGL Technic, Inc. | $1,306,807 |
| Sharon Tube Company | $379,360 |
| Shaw Industries, Inc. | $379,135 |
| Shiloh Corporation & Shiloh Automotive. | $2,355,274 |
| Sidley Machine and Foundry | $32,363 |
| SKF USA, Inc | $0 |
| Smith Country Industrial Cotenxn | $455,350 |
| Snawl USA | $0 |
| Spax USA | $35,820 |
| Spectra-Shamrock, LLC | $64,237 |
| Spector Gatewerkshau Ginbii Garman | $472,455 |
| Specor OP Holowan Parts & Distribution | $0 |
| SpringCo Metal Finishing, Inc | $83,130 |
| SSI Technodem, Inc | $295,928 |
| SST Ceramics, Inc. | $328,461 |
| Sumio Industries | $564,946 |
| Summit Products Inc. | $543,127 |
| Summit Steel Corporation | $380,081 |
| Swiss Metal Products, Inc | $338,504 |
| Swiss Steel International NA | $408,304 |
| T&S Machine, Inc. | $204,708 |
| T&S Technologies, Inc | $126,097 |
| Stahers Ltd | $0 |
| Stemco, LP | $225,926 |
| Stemco, LP | $343,429 |
| Stemco, LP | $0 |
| Stemco, LP | $159,079 |
| Stamo | $226,037 |
| TBA Company | $35,470 |

A00683
A00683

| Claimant | Letter Asserted Amount | Electronic Demand Amount | Variance Letter v. Electronic | Agreement Reached Adjustment | Unlikely Claim Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Reclam. Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim before Legal Defense Adjust. | Legal Defense Adjustment Reclamation | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Team Industries, Inc. | $204,793 | $204,793 | $0 | $0 | $0 | ($42,564) | ($135,781) | $0 | $0 | $0 | $0 | ($182,179) | $22,620 | $0 | $0 |
| Techno Financial Corporation | $17,651 | $17,651 | $0 | ($17,651) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($17,651) | $0 | $0 | $0 |
| Tennessee Automotive Operating Company | $570,810 | $446,140 | ($17,651) | $0 | $0 | ($897,740) | ($527,557) | ($326,422) | $0 | $0 | $0 | ($1,023,830) | $0 | $0 | $0 |
| The Matzner Group | $32,732 | $520,559 | $446,140 | $0 | $0 | ($528,057) | $0 | $0 | $0 | $0 | $0 | ($1,023,830) | $0 | $0 | $0 |
| Thermal Products France | $39,534 | $155,222 | $113,928 | $0 | $0 | ($155,222) | $0 | ($26,044) | $0 | $0 | $0 | ($155,222) | $0 | $0 | $0 |
| Thomas Steel Strip Corp. | $197,529 | $197,509 | ($197,299) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($197,529) | $0 | $0 | $0 |
| ThyssenKrupp Fasteners France | $187,548 | $187,548 | ($197,548) | $0 | $0 | ($187,548) | $0 | $0 | $0 | $0 | $0 | ($187,548) | $0 | $0 | $0 |
| ThyssenKrupp Fasteners LTDA | $643,023 | $643,023 | $0 | $0 | $0 | $0 | ($331,156) | $0 | $0 | $0 | $0 | ($643,023) | $0 | $0 | $0 |
| ThyssenKrupp Fasteners North America GmbH | $1,321,732 | $1,321,732 | $0 | $0 | $0 | ($360,005) | ($331,156) | ($787,001) | $0 | $0 | $0 | ($1,321,432) | $500,299 | $0 | $0 |
| ThyssenKrupp Presta Danville, LLC | $1,951,379 | $1,403,900 | ($547,471) | $0 | $0 | ($59,057) | ($787,001) | ($120,302) | ($34,568) | $0 | $0 | ($130,810) | $50,269 | $50,209 | $0 |
| ThyssenKrupp Presta Fawer, Inc. | $1,223,421 | $226,074 | $0 | $0 | $0 | ($143,234) | ($340,637) | ($162,505) | ($119,031) | $0 | $0 | ($406,379) | $816,940 | $0 | $0 |
| ThyssenKrupp Waupaca, Inc. | $8,566,446 | $0 | ($8,555,466) | $0 | $0 | ($344,807) | $0 | ($482,510) | $0 | $174 | $0 | ($8,493,680) | $73,221 | $0 | $0 |
| TI Group Automotive Systems | $52,157,480 | $52,157,480 | $1,874,212 | $0 | $0 | ($58,422) | $0 | ($1,742,075) | ($325,093) | $0 | $0 | ($54,466) | $32,321 | $37,006 | $0 |
| Tinnerman Tool Products | $116,040 | $0 | ($35,422) | $0 | $0 | $0 | $0 | ($31,475) | $0 | $0 | $0 | ($31,475) | $11,591 | $0 | $0 |
| Tomkins, Inc. | $13,067 | $13,067 | $13,067 | $0 | $0 | ($200,651) | ($911,046) | ($226,100) | $0 | $0 | $0 | ($341,243) | $37,006 | ($37,006) | $0 |
| Tomkins America, Inc. | $661,269 | $661,269 | ($661,269) | $0 | $0 | ($266) | ($31,062) | ($661,269) | $0 | $0 | $0 | ($661,269) | $0 | $0 | $0 |
| Topcat Precision Machine, Inc. | $386,272 | $0 | ($386,372) | $0 | $0 | $0 | ($31,475) | $0 | $0 | $0 | $0 | ($385,372) | $0 | $0 | $0 |
| Toyoda-Koki Automotive Torsen North A | $45,541 | $0 | ($45,541) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($45,541) | $0 | $0 | $0 |
| Trelleborg Automotive d/b/a Trelleborg Y | $4,574 | $0 | ($4,574) | $0 | $0 | ($4,574) | $0 | $0 | $0 | $0 | $0 | ($4,574) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions Canada, In | $32,759 | $0 | ($32,759) | $0 | $0 | $0 | ($5,479) | $0 | $0 | $0 | $0 | ($27,759) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions US, Inc | $53,328 | $0 | ($53,541) | $0 | $0 | ($1,697) | $0 | ($9,882,387) | $0 | $0 | $0 | ($53,328) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions US, Inc. re | $17,155 | $17,155 | ($54,574) | $0 | $0 | $0 | ($931,004) | ($431,783) | $0 | $0 | $0 | ($117,159) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions US, Inc. re | $39,804 | $0 | ($52,759) | $0 | $0 | $0 | $0 | ($7,164) | $0 | $0 | $0 | ($158,208) | $0 | $0 | $0 |
| Trelleborg Sealing Solutions US, Inc. d/b | $28,864 | $48,676 | $19,812 | $0 | $0 | ($26,519) | $0 | ($516,642) | ($103,891) | $0 | $0 | ($43,159) | $32,519 | ($2,519) | $0 |
| Tronair Forge | $118,504 | $0 | ($118,504) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($118,504) | $0 | $0 | $0 |
| Tru-Star Expressions, Inc. | $59,242 | $59,242 | ($59,242) | $0 | $0 | ($9,630) | ($41,529) | $0 | $0 | $0 | $0 | ($59,504) | $0 | $0 | $0 |
| Tru-Flex Corporation | $118,506 | $0 | ($118,506) | $0 | $0 | ($462,716) | $0 | ($517,707) | ($12) | $0 | $0 | ($118,504) | $0 | $0 | $0 |
| TRW Automotive | $32,969,895 | $32,139,623 | ($829,892) | $0 | $0 | ($526,564) | ($4,196) | $0 | ($1,049,091) | ($717,500) | $0 | ($32,967,599) | $42,107,266 | $0 | $0 |
| U.S. Steel Corporation | $32,197,206 | $32,197,206 | $0 | $0 | $0 | ($395,022) | ($9,443,193) | $0 | ($732,075) | ($717,500) | $0 | ($42,167,266) | $0 | $0 | $0 |
| Ultrain el Shore | $309,522 | $309,502 | $0 | $0 | $0 | $0 | $0 | ($5,479) | $0 | $0 | $0 | ($309,502) | $0 | $0 | $0 |
| United States Gear Corporation | $203,945 | $0 | ($203,945) | $0 | $0 | $0 | ($31,062) | $0 | $0 | $0 | $0 | ($203,945) | $0 | $0 | $0 |
| Unval USA, Inc | $136,386 | $0 | ($136,386) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($136,540) | $0 | $0 | $0 |
| Universal Bearings, Inc. at Bremen India | $156,735 | $156,735 | ($987) | $0 | $0 | ($78,768) | ($65,644) | ($326,605) | $0 | $0 | ($312,170) | ($378,510) | $17,063 | ($17,063) | $0 |
| Universal Forest Products, Inc. | $772,554 | $556,189 | ($403,819) | ($405,819) | $0 | ($59,220) | ($54,270) | $0 | ($197,555) | $0 | $0 | ($337,502) | $0 | $0 | ($17,063) |
| US Manufacturing | $172,502 | $172,502 | $50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($312,170) | ($318,601) | $50 | $0 | $0 |
| ViDiebolere Enterprises Inc. | $10,528,217 | $2,410,417 | ($10,528,217) | ($10,528,217) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10,528,217) | $0 | $0 | $0 |
| Van Drel Industries | $102,722 | $106,000 | ($84,117,000) | ($84,117,000) | $0 | $0 | ($4,106) | $0 | $0 | ($717,500) | $0 | ($42,167,266) | $0 | $0 | $0 |
| Vanamatic Company | $324,183 | $100,814 | ($223,372) | ($224,168) | ($206,928) | ($305,922) | $0 | $0 | $0 | $0 | $0 | ($335,502) | $0 | $0 | $0 |
| Versa York & Marxhaa | $74,260 | $379,851 | $3,561 | ($278,851) | $0 | $0 | ($320) | ($6,353) | $0 | $0 | $0 | ($38,501) | $0 | $0 | $0 |
| Vincy Plastics, Inc. | $56,399 | $56,189 | ($987) | $0 | $0 | ($78,768) | ($32,487) | ($30,899) | $0 | $0 | $0 | ($23,523) | $50 | $0 | $0 |
| Vince Products Inc. | $403,819 | $0 | ($405,819) | ($405,819) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($405,819) | $0 | $0 | $0 |
| W. C. Clark Company, Inc. | $54,299 | $0 | ($44,299) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($260,088) | $17,813 | ($17,808) | $0 |
| VlineG, E A, DE CV | $969,157 | $960,157 | $120,313 | $0 | $0 | $0 | ($450,157) | ($312,313) | ($312,313) | $0 | ($418,325) | ($160,470) | $37,828 | ($37,828) | $0 |
| Webb Plastics Products | $22,268 | $322,268 | $231 | $0 | $0 | ($320) | $0 | $0 | $0 | $0 | $0 | ($322,268) | $0 | $0 | $0 |
| Westport Services | $3763,627 | $0 | ($763,627) | $0 | $0 | $0 | $0 | ($14,082) | $0 | $0 | $0 | ($763,627) | $0 | $0 | $0 |
| Walker Forge, Inc. | $329,574 | $329,574 | $0 | $0 | $0 | ($27,764) | ($30,899) | $0 | ($312,170) | $0 | $0 | ($329,574) | $0 | $0 | $0 |
| Wanxhaa America Corporation | $1,143,749 | $0 | ($1,143,749) | ($1,143,749) | $0 | ($17,327) | $0 | $0 | $0 | $0 | $0 | ($1,143,749) | ($11,576) | ($3,976) | $0 |
| West Aluminum Casting, Inc./West Do | $118,412 | $118,412 | $0 | $0 | $0 | $0 | $0 | $0 | ($317,356) | $0 | $0 | ($317,356) | $0 | $0 | $0 |
| Waukeena Tool & Stamping LLC | $221,497 | $0 | ($221,497) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($221,497) | $0 | $0 | $0 |

A00684

A0684

| Claimant | Letter Assertion Amount | Electronic Demand Amount | Variance: Letter vs. Electronic | Agreement Reached Adjustment | Unlikely Chain Adjustment | Invoice Not Identified | Invoice Paid | Inventory Consumed | Not Received in Return Period | Shipped to Non-Debtor | Not Reclaimable Good | Amount Disallowed | Validated Claim Before Legal Adjust. | Legal Defense Adjustment | Valid Reclamation Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wiere Manufacturing Corporation | $1,387,051 | $343,250 | ($1,026,601) | $0 | $0 | ($185,382) | $0 | $0 | ($176,968) | $0 | $0 | $0 | ($1,387,051) | $0 | $0 | $0 |
| Wiremold Trail Technologies, Inc | $1,290,444 | $0 | ($1,290,444) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,290,444) | $0 | $0 | $0 |
| Weyco Wicket Products, Inc | $1,079,428 | $1,507,323 | $427,895 | ($1,507,323) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,507,323) | $0 | $0 | $0 |
| Weese Specialties Co. | $5,940 | $5,940 | $0 | $0 | $0 | ($304) | $0 | $0 | ($5,405) | $0 | $0 | $0 | ($7,400) | $0 | ($560) | $0 |
| WESCO Distribution | $2,841,659 | $50,972,724 | ($3,106,393) | $0 | $0 | ($18,414,274) | ($27,239) | $0 | ($314,948) | ($13,236,344) | $0 | $0 | ($38,841,059) | $0 | ($860) | $0 |
| Wessa Baring Company | $207,840 | $25,226 | ($241,615) | $0 | $0 | $0 | $0 | $0 | ($19,534) | ($55,229) | $0 | ($27,604) | ($207,840) | $0 | $0 | $0 |
| Wation Potatoes, Inc. | $23,474 | $22,848 | ($646) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($23,474) | $0 | $0 | $0 |
| Wetroot Ark Corporation | $2,635,590 | $0 | ($2,635,590) | ($2,635,590) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($2,635,590) | $0 | $0 | $0 |
| Wedwood Machine & Tool Co | $4,012 | $0 | ($4,012) | ($4,012) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($4,012) | $0 | $0 | $0 |
| Whitehall Industries, Inc. | $182,769 | $182,769 | $0 | ($871,902) | $0 | ($587,642) | $0 | $0 | $0 | $0 | $0 | $0 | ($192,769) | $0 | $0 | $0 |
| Whitworth Tool, Inc. | $871,902 | $0 | ($871,902) | ($871,902) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($871,902) | $0 | $0 | $0 |
| Wm's Clean Technologies | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Winston, Inc. | $196,325 | $106,803 | ($89,477) | ($196,325) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($196,325) | $0 | $0 | $0 |
| Wise Manufacturing, Inc. | $916,373 | $0 | ($916,373) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($916,373) | $0 | $0 | $0 |
| Wilson Manufacturing | $73,256 | $0 | ($73,256) | ($73,256) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($73,256) | $0 | $0 | $0 |
| Wolverine Brush Co., Inc. | $82,244 | $82,234 | ($10) | $0 | $0 | $0 | $0 | ($62,234) | $0 | $0 | $0 | $0 | ($62,244) | $0 | $0 | $0 |
| Wolverine Tool & Engineering | $1,688,195 | $1,686,195 | $0 | $0 | $0 | ($1,606,165) | $0 | $0 | $0 | $0 | $0 | $0 | ($1,606,165) | $0 | $0 | $0 |
| Worthington Industries | $1,916,760 | $0 | ($1,916,760) | ($1,916,760) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1,916,760) | $0 | $0 | $0 |
| Wusluti Indemnization GmbH Hotel Pr | $526,691 | $578,163 | ($147,730) | $0 | $0 | $0 | $0 | ($378,165) | $0 | $0 | $0 | $0 | ($525,895) | $0 | $0 | $0 |
| Wm's K Technology, Inc. | $464,000 | $0 | ($464,000) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($464,000) | $0 | $0 | $0 |
| WorldService Solutions, Inc | $541,616 | $363,334 | $1.77 | $0 | $0 | ($3,162) | $0 | ($52,697) | ($52,422) | ($23,511) | $0 | ($23,111) | ($652,222) | $30,112 | ($33,112) | $0 |
| Wurstline Industries, Inc | $120,021 | $120,021 | $0 | ($453,986) | $0 | ($42,937) | $0 | ($53,330) | $0 | $0 | $0 | $0 | ($100,292) | $19,729 | ($13,729) | $0 |
| X-L Machine Company, Inc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| ...ndel (Division of International Paper) 8 | $509,802 | $0 | ($529,802) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($26,032) | $30,532 | $0 | $0 |
| X-Y Tool and Die, Inc. | $169,168 | $0 | ($169,168) | ($169,168) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($169,168) | $0 | $0 | $0 |
| YH America, Inc. | $119,307 | $0 | ($119,307) | ($119,307) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($119,307) | $0 | $0 | $0 |
| Zoom Chemicals | $273,755 | $0 | ($273,755) | ($273,755) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($273,755) | $0 | $0 | $0 |
| Zeta Products, Inc. | $125,132 | $0 | ($125,132) | ($125,132) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($125,132) | $0 | $0 | $0 |
| Zobel, Inc. | $43,976 | $32,126 | $3,551 | $0 | $0 | ($11,471) | $0 | $0 | $0 | $0 | $0 | $0 | ($32,126) | $0 | $0 | $0 |
| **Report Totals:** | $207,209,107 | $101,130,723 | ($117,102,944) | ($137,095,978) | ($7,241,565) | ($303,263,349) | ($311,471) | ($21,997,207) | ($51,102,532) | ($13,962,091) | $0 | ($5,496,514) | ($310,503,822) | $3,043,976 | ($3,043,976) | $0 |

A00685

A0685

**<u>EXHIBIT C</u>**

CLI-1444658v8

A00686

A0686

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x
In re                                                      :     Chapter 11
                                                           :
Dana Corporation, *et al.*,                                :     Case No. 06-10354 (BRL)
                                                           :
                                    Debtors.               :     (Jointly Administered)
                                                           :
-----------------------------------------------------------x

### ORDER, PURSUANT TO SECTION 105(a) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 7042 AND 9014: (I) BIFURCATING CONSIDERATION OF ISSUES RELATING TO RECLAMATION CLAIMS; (II) ESTABLISHING A BRIEFING SCHEDULE FOR CONSIDERATION OF CERTAIN COMMON ISSUES; AND (III) GRANTING CERTAIN RELATED RELIEF

This matter coming before the Court on the Motion of Debtors and Debtors in Possession, Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 7042 and 9014: (I) Bifurcating Consideration of Issues Relating to Reclamation Claims; (II) Establishing a Briefing Schedule for Consideration of Certain Common Issues; and (III) Granting Certain Related Relief (the "Motion"),[1] filed by the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors"); the Court having reviewed the Motion and having considered the statements of counsel with respect to the Motion at a hearing before the Court (the "Hearing"); and the Court having found that (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, (b) this is a core proceeding pursuant to 28 U.S.C. § 157(b), (c) notice of the Motion and the Hearing was sufficient under the circumstances and (d) in light of the circumstances, the requirements of Local Bankruptcy Rule 9013-1(b) that a separate memorandum of law be filed in support of the Motion is waived; and the Court having

---

[1]        Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion.

CLI-1444658v8

A00687
A0687

determined that the legal and factual bases set forth in the Motion and at the Hearing establish

just cause for the relief granted herein;

        IT IS HEREBY ORDERED THAT:

    1.    The Motion is GRANTED.

    2.    This Court's consideration of the Prior Lien Defense to the Remaining

Reclamation Claims shall be bifurcated from the consideration of the Fact-Intensive Defenses or

any other issues relating to the Remaining Reclamation Claims, pursuant to Bankruptcy

Rule 7042(b). Any and all litigation (including discovery) related to the Fact-Intensive Defenses

shall be stayed and postponed until after the Court (a) has ruled on the applicability of the

Debtors' Prior Lien Defense to the Remaining Reclamation Claims and (b) has conducted the

Scheduling Conferences described in paragraph 6 below.

    3.    The following Briefing Schedule shall govern the litigation of the Prior

Lien Defense:

- The Initial Brief in support of the Prior Lien Defense to the Remaining Reclamation Claims shall be filed by the Debtors with the Court and served on all necessary parties no later than **Monday, October 23, 2006 at 4:00 p.m., Eastern Time.**

- All Responsive Briefs must be filed with the Court by Objecting Claimants that wish to file further papers in response to the Initial Brief and served on all necessary parties no later than **Tuesday, November 7, 2006 at 4:00 p.m., Eastern Time.**

- Any Reply Brief must be filed by the Debtors with the Court and served on all necessary parties no later than **Wednesday, November 22, 2006 at 4:00 p.m., Eastern Time.**

    4.    A hearing with respect to the Prior Lien Defense shall be conducted by the

Court on November 29, 2006 at 10:00 a.m., Eastern Time.

A00688

A0688

5.   .   The ruling of the Court regarding the Prior Lien Defense shall be generally applicable to all Objecting Claimants, regardless of whether a particular Objecting Claimant files a Responsive Brief.

6.     If the Court determines that the Prior Lien Defense asserted by the Debtors is not applicable to the Remaining Reclamation Claims (or does not render the Reclamation Claims valueless), an initial Scheduling Conference shall be promptly scheduled for each Remaining Reclamation Claim that has not otherwise been resolved by the parties at which the Court shall (a) establish the parameters for the separate litigation of such claim (including by establishing discovery guidelines, pretrial hearing dates, necessary briefing schedules and an evidentiary hearing date) and (b) schedule any further necessary scheduling conferences.

Dated: New York, New York
_____, 2006

_____
UNITED STATES BANKRUPTCY JUDGE

A00689
A0689

W. Timothy Miller (OH 0059952)
Paige Leigh Ellerman (OH 0071561) (*pro hac vice* admission pending)
TAFT, STETTINIUS & HOLLISTER, LLP
Attorney for Toyotetsu America, Inc. and
Toyotetsu Mid America, LLC
425 Walnut Street, Suite 1800
Cincinnati, Ohio 45202
(513) 381-2838

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| | x | |
| In re: | : | Chapter 11 |
| | : | |
| DANA CORPORATION, et al., | : | Case No. 06-10354 (BRL) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | x | |

**OBJECTION OF CREDITORS TOYOTETSU AMERICA, INC. AND
TOYOTETSU MID AMERICA, LLC TO MOTION OF DEBTORS AND DEBTORS-IN-
POSSESSION, PURSUANT TO SECTION 105(A) OF THE BANKRUPTCY CODE AND
BANKRUPTCY RULES 7042 AND 9014, FOR AN ORDER: (i) BIFURCATING
CONSIDERATION OF ISSUES RELATING TO RECLAMATION CLAIMS; (II)
ESTABLISHING A BRIEFING SCHEDULE FOR CONSIDERATION OF CERTAIN
COMMON ISSUES; AND (III) GRANTING CERTAIN RELATED RELIEF**

Toyotetsu America, Inc. and Toyotetsu Mid America, LLC (collectively, "Toyotetsu"),

creditors of Dana Corporation or its affiliates (the "Debtors" or "Dana"), by and through their

undersigned counsel, hereby file their Objection (the "Objection") to Motion of Debtors and

Debtors-In-Possession, Pursuant To Section 105(A) of the Bankruptcy Code and Bankruptcy

Rules 7042 And 9014, for an Order: (I) Bifurcating Consideration of Issues Relating To

Reclamation Claims; (II) Establishing a Briefing Schedule for Consideration of Certain Common

Issues; and (III) Granting Certain Related Relief (the "Motion").  In support of this Objection,

Toyotetsu states as follows[1]:

---

[1] All capitalized terms not specifically defined herein shall have the meaning ascribed to them in the Motion.

{W0795984.1}

A00690
A0690

1.    On July 28, 2006, Toyotetsu filed its Objection (Doc. No. 2403) to the Debtors'
Notice of Reconciled Reclamation Claims Under Amended Final Order, Pursuant To Sections
105(A), 362 and 546(c) of the Bankruptcy Code and Bankruptcy Rule 9019(B): (a) Establishing
Procedures for Resolving Reclamation Claims Asserted Against the Debtors and (b) Granting
Certain Related Relief (the "Notice")(Doc. No. 1650), asserting (i) that its reclamation claim of
$1,283,267.47 (the "Reclamation Claim") is valid under 11 U.S.C. § 546(c) and providing
additional evidentiary support thereof, (ii) an allowed administrative expense claim under 11
U.S.C. § 503(b)(9) for goods received from Toyotetsu by the Debtors during the twenty-day period
preceding the Debtors' bankruptcy filing, and (iii) that Toyotetsu's Reclamation Claim is valid
regardless of liens encumbering certain of the Debtors' assets.

2.    In addition to Toyotetsu, approximately 131 creditors of the Debtors filed
objections to the Notice.  On September 20, 2006, in response to these objections, the Debtors
filed the Motion.

3.    In the Motion, the Debtors seek to (i) bifurcate the Court's consideration of the
Prior Lien Defense and all other aspects of the Remaining Reclamation Claims, (ii) establish a
briefing schedule governing the consolidated litigation of the Prior Lien Defense with respect to
all remaining Reclamation Claims; and (iii) only if necessary after the Court's consideration of
the Prior Lien Defense, set a date or dates for one or more Scheduling Conferences regarding the
litigation of the Remaining Reclamation Claims to establish discovery guidelines, pretrial
hearing dates, necessary briefing schedules and the scheduling of evidentiary hearings.

4.    It is unclear whether the Debtors, by asserting that all Remaining Reclamation
Claims are invalid as a result of the Prior Lien Defense, are also asserting that all creditors who
delivered goods to the Debtors during the twenty (20) days preceding the bankruptcy filing are

A00691
A0691

not entitled to an admistrative expense claims under 11 U.S.C. § 503(b)(9) on the basis that a secured party held an alleged security interest in the Debtors' inventory.

5.    In Toyotetsu's objection to the Notice, it asserted its entitlement to administrative expense status pursuant to 11 U.S.C. § 503(b)(9) for all goods delivered to the Debtors during the twenty (20) days preceding the bankruptcy filing, regardless of whether the goods at issue became subject to a security interest. The Debtors' assertion of a Prior Lien Defense has no bearing on Toyotetsu's right to an allowed administrative expense claim under 11 U.S.C. § 503(b)(9) and any determination with respect to the Debtors' asserted Prior Lien Defense should not effect Toyotetsu's 11 U.S.C. § 503(b)(9) claim. Therefore, all 11 U.S.C. § 503(b)(9) claims should be decided prior to establishing a briefing schedule on the Prior Lien Defense litigation.

6.    The proposed briefing schedule for the Prior Lien Defense litigation does not include any opportunity for the creditors holding Remaining Reclamation Claims to conduct discovery with respect to the Debtor's asserted Prior Lien Defense. The proposed procedures are limited to the following: (i) the Debtors file their initial brief in support of the Prior Lien Defense on October 23, 2006, (ii) all responses to the Debtors' brief are due on November 7, 2006, (iii) the Debtors' reply to any response briefs is due on November 22, 2006, and (iv) a hearing on November 29, 2006.

7.    The Debtors have proposed a briefing schedule that will eliminate the rights, under the Federal Rules of Bankruptcy Procedure, of creditors holding Remaining Reclamation Claims to conduct any discovery on the Prior Lien Defense issue. As the procedures are proposed, all creditors will be limited to addressing the documents and information the Debtors choose to include in their responses to the Debtors' initial brief, which documents and information may not include all information relevant to the Prior Lien Defense issue. All

A00692
A0692

creditors holding Remaining Reclamation Claims should have an opportunity to conduct discovery on all issues raised by the Debtors in their initial brief in support of the Prior Lien Defense before the response deadline.  If creditors holding Remaining Reclamation Claims are forced to file responses to the Debtors' initial brief without an opportunity to conduct discovery, these creditors, including Toyotetsu, will be at a significant disadvantage in responding to the legal and factual assertions made by the Debtors in their initial brief.  As such, any briefing schedule with respect to the Prior Lien Defense litigation should include a provision to allow creditors holding Remaining Reclamation Claims to conduct discovery, both written and oral, on all issues raised by Debtors in the initial brief.

8.    Further, any briefing schedule concerning the Prior Lien Defense litigation should provide ample time for creditors holding Remaining Reclamation Claims to conduct discovery and respond to the Debtors' initial brief.  As proposed, the briefing schedule will only allow creditors holding Remaining Reclamation Claims two weeks to respond to the Debtors' initial brief, which is not enough time to conduct discovery.  The response deadline should be extended at least ninety (90) days after the initial brief deadline in order for parties to exchange discovery and conduct depositions, as needed.

A00693

A0693

For each of the foregoing reasons, Toyotetsu respectfully requests that the Court enter an order (i) requiring that all 11 U.S.C. § 503(b)(9) claims be decided prior to establishing a briefing schedule on the Prior Lien Defense litigation; or, (ii) alternatively, if the Court grants the Motion, include provisions in the order granting the Motion (a) expressly preserving all creditors' rights under 11 U.S.C. § 503(b)(9), (b) permitting creditors holding Remaining Reclamation Claims to conduct discovery, both written and oral, on all issues raised by Debtors in the initial brief, and (c) making the response deadline to the Debtors' initial brief at least ninety (90) days after the date initial brief is filed in order for discovery to be conducted; and, (iii) granting to Toyotetsu such further relief as the Court deems just.

Dated: October 3, 2006

Respectfully submitted,

**TAFT, STETTINIUS & HOLLISTER, LLP**
425 Walnut Street, Suite 1800
Cincinnati, Ohio 45202-3957
(513) 381-2838

*/s/ Paige Leigh Ellerman*
W. Timothy Miller (OH 0059952)
Paige Leigh Ellerman (OH 0071561)
(*pro hac vice* admission pending)
miller@taftlaw.com;  ellerman@taftlaw.com
Attorney for Toyotetsu America, Inc. and
Toyotetsu Mid America, LLC

{W0795984.1}

## AFFIDAVIT OF SERVICE

State of Ohio          )
                       )
County of Hamilton     )

Paige Leigh Ellerman, being duly sworn, deposes and says:

1.    I am over 18 years of age and am not a party to the above-captioned proceedings. I am employed by Taft, Stettinius & Hollister LLP, having offices at 425 Walnut Street, Suite 1800, Cincinnati, Ohio 45202.

2.    On October 3, 2006, I caused a true and correct copy of the foregoing, Objection of Creditors Toyotetsu America, Inc. and Toyotetsu Mid America, LLC to Motion of Debtors and Debtors-In-Possession, Pursuant To Section 105(A) of the Bankruptcy Code and Bankruptcy Rules 7042 And 9014, for an Order: (I) Bifurcating Consideration of Issues Relating To Reclamation Claims; (II) Establishing a Briefing Schedule for Consideration of Certain Common Issues; and (III) Granting Certain Related Relief, to be served electronically upon all parties served through the U.S. Bankruptcy Court for the Southern District of New York's Official Court Electronic Document Filing System and upon those persons identified on the service list attached hereto by first class mail, postage prepaid.

Sworn to before me this
3rd day of October, 2006                          */s/ Paige Leigh Ellerman*_____
                                                  Paige Leigh Ellerman

*/s/ Patricia A. McCormack*_____
Notary Public, State of Ohio

My commission expires: July 22, 2008

[SEAL]

{W0795984.1}

A00695
A0695

## SERVICE LIST

Marc S. Levin, Esq.
Deputy General Counsel
Dana Corporation
4500 Dorr Street
Toledo, Ohio  43615
Debtors

Corrine Ball, Esq.
Richard Engman, Esq.
Jones Day
222 East 41st Street
New York, New York  10017
Counsel for the Debtors

Heather Lennox, Esq.
Carl E. Black, Esq.
Ryan T. Routh, Esq.
Jones Day
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Counsel for the Debtors

Jeffrey B. Ellman, Esq.
Jones Day
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309-3053
Counsel for the Debtors

Greg M. Zipes, Esq.
Office of the United States Trustee,
Southern District of New York
33 Whitehall Street, 21st Floor
New York, New York  10004

The BMC Group, Inc.
Attn: Dana Corporation Noticing
P.O. Box 952
El Segundo, California  90245-0952
Noticing Agent

Douglas B. Bartner, Esq.
Shearman & Sterling LLP
599 Lexington Avenue
New York, New York  10022
Counsel to Citicorp North America, Inc.

{W0795984.1}                                    7

A00696
A0696

Thomas Mayer, Esq.
Kenneth H. Eckstein, Esq.
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

Kenneth H. Eckstein, Esq.
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

The BMC Group, Inc.
Attn: Dana Corporation Noticing
1330 E. Franklin Ave.
El Segundo, CA 90245

A00697

A0697

McDERMOTT WILL & EMERY LLP
James M. Sullivan (JS-2189)
340 Madison Avenue
New York, New York 10173-1922
Telephone: (212) 547-5400
Facsimile: (212) 547-5444

*Counsel for The Timken Company*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------- x

In re
    : Chapter 11
    :
**DANA CORPORATION, et al.,**
    : **Case No. 06-10354 (BRL)**
    :
        Debtors.
    : **(Jointly Administered)**
    :
    :

------------------------------------------------- x

**THE TIMKEN COMPANY'S JOINDER TO DAIDO
METAL BELLEFONTAINE'S LIMITED OBJECTION TO DEBTOR'S
NOTICE OF HEARING ON MOTION FOR AN ORDER (I) BIFURCATING
CONSIDERATION OF ISSUES RELATING TO RECLAMATION CLAIMS; (II)
ESTABLISHING A BRIEFING SCHEDULE FOR CONSIDERATION OF CERTAIN
COMMON ISSUES; AND (III) GRANTING CERTAIN RELATED RELIEF**

The Timken Company ("Timken"), a creditor of the above-captioned debtors and debtors

in possession (the "Debtors"), by and through its undersigned counsel, submits this joinder (the

"Joinder") to Daido Metal Bellefontaine's Limited Objection to Debtor's Notice of Hearing on

Motion for an Order (I) Bifurcating Consideration of Issues Relating to Reclamation Claims; (II)

Establishing a Briefing Schedule for Consideration of Certain Common Issues; and (III)

Granting Certain Related Relief (the "Limited Objection"), and respectfully represents and states

as follows:

NYK 1059791-1.064980.0025

A00698
A0698

## BACKGROUND

1. \    For the period from January 17, 2006 to March 3, 2006, the Debtors received products from Timken with a value of no less than $9,029,409.

2.    On March 3, 2006 (the "Petition Date"), the Debtors commenced the above-captioned cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). On the Petition Date, the Debtors filed the Motion of Debtors and Debtors in Possession, Pursuant to Sections 105(a), 362, and 546(c) of the Bankruptcy Code and Bankruptcy Rule 9019(b), for an Order: (A) Establishing Procedures For Resolving Reclamation Claims Asserted Against the Debtors and (B) Granting Certain Related Relief (the "Reclamation Procedures Motion") (docket no. 22).

3.    On March 6, 2006, the Court granted the Reclamation Procedures Motion in an order (docket no. 82).

4.    On March 10, 2006, Timken notified the Debtors in writing of Timken's desire to reclaim the goods received by the Debtors from Timken pursuant to section 546 of the Bankruptcy Code (the "Reclamation Demand").

5.    On March 10, 2006, Timken filed a Notice of Demand for Reclamation (the "Notice of Reclamation Demand") (docket no. 238).

6.    On March 29, 2006, the Court entered the Amended Final Order Pursuant to Sections 105(a), 362 and 546(c) of the Bankruptcy Code and Bankruptcy Rule 9019(b): (A) Establishing Procedures for Resolving Reclamation Claims Asserted Against the Debtors and (B) Granting Certain Related Relief (the "Amended Final Order") (docket no. 724).

7.    On June 30, 2006, the Debtors filed the Notice of Reconciled Reclamation Claims Under Amended Final Order, Pursuant to Sections 105(a), 362, and 546(c) of the Bankruptcy

NYK 1059791-1.064980.0025

A00699

A0699

Code and Bankruptcy Rule 9019(b): (A) Establishing Procedures for Resolving Reclamation Claims Asserted Against the Debtors and (B) Granting Certain Related Relief (the "Reclamation Notice") (docket no. 1650). In the Reclamation Notice, the Debtors allege that the value of each of Timken's reclamation claims is "$0.00."

8.      On August 11, 2006, Timken filed the Objection of the Timken Company to Debtors' Notice of Reconciled Reclamation Claims Under Amended Final Order, Pursuant to Sections 105(a), 362 and 546(c) of the Bankruptcy Code and Bankruptcy Rule 9019(b): (A) Establishing Procedures for Resolving Reclamation Claims Asserted Against the Debtors and (B) Granting Certain Related Relief (docket no. 2900).

9.      On September 20, 2006, the Debtors filed the Notice of Hearing on Motion for an Order (I) Bifurcating Consideration of Issues Relating to Reclamation Claims; (II) Establishing a Briefing Schedule for Consideration of Certain Common Issues; and (III) Granting Certain Related Relief (the "Bifurcation Motion") (docket no. 3612). In the Bifurcation Motion the Debtors seek to have the Court bifurcate its consideration of the Debtors' asserted lien defense from other purported "fact-intensive defenses" to the remaining reclamation claims.

10.     On October 3, 2006, Daido Metal Bellefontaine, LLC ("DMB"), a creditor of the Debtors, filed the Limited Objection to the Bifurcation Motion.

## JOINDER

11.     By this Joinder, Timken joins with DMB in the Limited Objection, requesting, (i) that the Debtors file, together with their opening brief, a declaration attaching all documents and evidence relating to the Debtors' pre-petition security agreements and the prior lien defense, and (ii) that the deadline for the reclamation claimants to respond to the Bifurcation Motion be extended to at least forty-five (45) days after the filing of the Debtors' opening brief.

-3-

A00700

A0700

## CONCLUSION

WHEREFORE, Timken respectfully requests that this Court enter an order in accordance

with the Limited Objection and grant such other and further relief as the Court may deem just

and proper.

Dated: New York, New York
      October 3, 2006

                            Respectfully submitted,

                            McDERMOTT WILL & EMERY LLP

                            By:/s/  James M. Sullivan
                                James M. Sullivan (JS-2189)
                                340 Madison Avenue
                                New York, New York 10173-1922
                                Telephone: (212) 547-5400
                                Facsimile: (212) 547-5444

                            *Counsel for The Timken Company*

NYK 1059791-1.064980.0025

A00701

A0701

**CERTIFICATE OF SERVICE**

I certify under penalty of perjury pursuant to 28 U.S.C. §1746 that on October 3, 2006 I caused to be served upon the parties listed on the annexed service list a true and correct copy of the accompanying Joinder of the Timken Company to Daido Metal Bellefontaine's Limited Objection to Debtor's Notice of Hearing on Motion for an Order (I) Bifurcating Consideration of Issues Relating to Reclamation Claims; (II) Establishing a Briefing Schedule for Consideration of Certain Common Issues; and (III) Granting Certain Related Relief by electronic mail and by first class mail. The Office of the United States Trustee was served only by first class mail.

Dated: New York, New York
      October 3, 2006

                                                                _____
                                                 Bonnie S. Schwab

A00702

A0702

## SPECIAL SERVICE LIST

*Debtors:*
Mark S. Levin, Esq.
Deputy General Counsel
Dana Corporation
4500 Dorr Street
Toledo, OH 43615
corporate.lawdepartment@dana.com

*Counsel to the Debtors:*
Corrine Ball, Esq.
Richard H. Engman, Esq.
JONES DAY
222 East 41st Street
New York, NY 10017
cball@jonesday.com
rengman@jonesday.com

Heather Lennox, Esq.
Carl E. Black, Esq.
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, OH 44114
hlennox@jonesday.com
ceblack@konesday.com

Jeffrey B. Ellman, Esq.
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, GA 30309-3053
jbellman@jonesday.com

*Office of the Unted States Trustee:*
Greg M. Zipes
Office of the U.S. Trustee
33 Whitehall Street
21st Floor
New York, NY 10004

A00703

A0703

*Counsel to the Official Committee of Unsecured Creditors:*

Alan D. Halperin
Halperin Battaglia Raicht LLP
555 Madison Avenue
9th Floor
New York, NY 10022
Email: ahalperin@halperinlaw.net

Thomas Moers Mayer, Esq.
Matthew Williams, Esq.
Paul B. O'Neill, Esq.
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, NY 10036
tmayer@kramerlevin.com
mjwilliams@kramerlevin.com
boneill@kramerlevin.com

*Noticing Agent:*
The BMC Group, Inc.
Attn: Dana Corporation Noticing
P.O. Box 952
El Segundo, CA 90245-0952
dana@bmcgroup.com

*Counsel to Citicorp:*
Douglas B. Bartner, Esq.
Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022
dbartner@shearman.com

A00704
A0704